IN THE UNITED STATES DISTRICT COURT
FOR THE DISTRICT OF DELAWARE

SONY BMG MUSIC ENTERTAINMENT, a Delaware general partnership; UMG RECORDINGS, INC., a Delaware corporation; ATLANTIC RECORDING CORPORATION, a Delaware corporation; LOUD RECORDS, LLC, a Delaware corporation; and ARISTA RECORDS LLC, a Delaware limited liability company,

Plaintiffs,

vs.

LEON FRANCIA,

Defendant.

CIVIL ACTION No.________________

**COMPLAINT FOR COPYRIGHT INFRINGEMENT**

Plaintiffs, SONY BMG MUSIC ENTERTAINMENT; UMG RECORDINGS, INC.; ATLANTIC RECORDING CORPORATION; LOUD RECORDS, LLC; and ARISTA RECORDS LLC, by their attorneys, for their complaint against Defendant LEON FRANCIA, allege as follows:

**NATURE OF THE ACTION**

1. This is a civil action seeking damages and injunctive relief for copyright infringement under the copyright laws of the United States (17 U.S.C. §101, et seq.).

**JURISDICTION AND VENUE**

2. This is a civil action seeking damages and injunctive relief for copyright infringement under the copyright laws of the United States (17 U.S.C. § 101 et seq.).

3. This Court has jurisdiction under 17 U.S.C. § 101 et seq.; 28 U.S.C. § 1331 (federal question); and 28 U.S.C. § 1338(a) (copyright).

4. This Court has personal jurisdiction over the Defendant, and venue in this District is proper under 28 U.S.C. § 1391(b) and 28 U.S.C. § 1400(a), in that the Defendant resides in this District, and the acts of infringement complained of herein occurred in this District.

**PARTIES**

5. Plaintiff SONY BMG MUSIC ENTERTAINMENT is a Delaware general partnership, with its principal place of business in the State of New York.

6. Plaintiff UMG Recordings, Inc. is a corporation duly organized and existing under the laws of the State of Delaware, with its principal place of business in the State of California.

7. Plaintiff Atlantic Recording Corporation is a corporation duly organized and existing under the laws of the State of Delaware, with its principal place of business in the State of New York.

8. Plaintiff Loud Records, LLC is a corporation duly organized and existing under the laws of the State of Delaware, with its principal place of business in the State of New York.

9. Plaintiff Arista Records LLC is a limited liability company duly organized and existing under the laws of the State of Delaware, with its principal place of business in the State of New York.

10. Plaintiffs are informed and believe that Defendant is an individual residing in this District.

## COUNT I

## INFRINGEMENT OF COPYRIGHTS

11. Plaintiffs incorporate herein by this reference each and every allegation contained in each paragraph above.

12. Plaintiffs are, and at all relevant times have been, the copyright owners or licensees of exclusive rights under United States copyright with respect to certain copyrighted sound recordings (the "Copyrighted Recordings"). The Copyrighted Recordings include but are not limited to each of the copyrighted sound recordings identified in Exhibit A attached hereto, each of which is the subject of a valid Certificate of Copyright Registration issued by the Register of Copyrights. In addition to the sound recordings listed on Exhibit A, Copyrighted Recordings also include certain of the sound recordings listed on Exhibit B which are owned by or exclusively licensed to one or more of the Plaintiffs or Plaintiffs' affiliate record labels, and which are subject to valid Certificates of Copyright Registration issued by the Register of Copyrights.

13. Among the exclusive rights granted to each Plaintiff under the Copyright Act are the exclusive rights to reproduce the Copyrighted Recordings and to distribute the Copyrighted Recordings to the public.

14. Plaintiffs are informed and believe that Defendant, without the permission or consent of Plaintiffs, has used, and continues to use, an online media distribution system to download the Copyrighted Recordings, to distribute the Copyrighted Recordings to the public, and/or to make the Copyrighted Recordings available for distribution to others. In doing so, Defendant has violated Plaintiffs' exclusive rights of reproduction and distribution. Defendant's actions constitute infringement of Plaintiffs' copyrights and exclusive rights under copyright.

15. Plaintiffs have placed proper notices of copyright pursuant to 17 U.S.C. § 401 on each respective album cover of each of the sound recordings identified in Exhibit A. These notices of copyright appeared on published copies of each of the sound recordings identified in Exhibit A. These published copies were widely available, and each of the published copies of the sound recordings identified in Exhibit A was accessible by Defendant.

16. Plaintiffs are informed and believe that the foregoing acts of infringement have been willful, intentional, and in disregard of and with indifference to the rights of Plaintiffs.

17. As a result of Defendant's infringement of Plaintiffs' copyrights and exclusive rights under copyright, Plaintiffs are entitled to statutory damages pursuant to 17 U.S.C. § 504(c) for Defendant's infringement of each of the Copyrighted Recordings. Plaintiffs further are entitled to their attorneys' fees and costs pursuant to 17 U.S.C. § 505.

18. The conduct of Defendant is causing and, unless enjoined and restrained by this Court, will continue to cause Plaintiffs great and irreparable injury that cannot fully be compensated or measured in money. Plaintiffs have no adequate remedy at law. Pursuant to 17 U.S.C. §§ 502 and 503, Plaintiffs are entitled to injunctive relief prohibiting Defendant from further infringing Plaintiffs' copyrights, and ordering Defendant to destroy all copies of sound recordings made in violation of Plaintiffs' exclusive rights.

WHEREFORE, Plaintiffs pray for judgment against Defendant as follows:

1. For an injunction providing:

> "Defendant shall be and hereby is enjoined from directly or indirectly infringing Plaintiffs' rights under federal or state law in the Copyrighted Recordings and any sound recording, whether now in existence or later created, that is owned or controlled by Plaintiffs (or any parent, subsidiary, or affiliate record label of Plaintiffs) ("Plaintiffs' Recordings"), including without limitation by using the Internet or any online media distribution system to

reproduce (*i.e.*, download) any of Plaintiffs' Recordings, to distribute (*i.e.*, upload) any of Plaintiffs' Recordings, or to make any of Plaintiffs' Recordings available for distribution to the public, except pursuant to a lawful license or with the express authority of Plaintiffs. Defendant also shall destroy all copies of Plaintiffs' Recordings that Defendant has downloaded onto any computer hard drive or server without Plaintiffs' authorization and shall destroy all copies of those downloaded recordings transferred onto any physical medium or device in Defendant's possession, custody, or control."

2. For statutory damages for each infringement of each Copyrighted Recording pursuant to 17 U.S.C. § 504.

3. For Plaintiffs' costs in this action.

4. For Plaintiffs' reasonable attorneys' fees incurred herein.

5. For such other and further relief as the Court may deem just and proper.

DATED: May 30, 2006

Robert S. Goldman (DE Bar No. 2508)
Lisa C. McLaughlin (DE Bar No. 3113)
PHILLIPS, GOLDMAN & SPENCE, P.A.
1200 North Broom Street
Wilmington, Delaware 19806
(New Castle Co.)
Telephone: 302-655-4200
Telecopier: 302-655-4210

Attorneys for Plaintiffs SONY BMG MUSIC ENTERTAINMENT; UMG RECORDINGS, INC.; ATLANTIC RECORDING CORPORATION; LOUD RECORDS, LLC; and ARISTA RECORDS LLC

# EXHIBIT "A"

# EXHIBIT A

## LEON FRANCIA

| Copyright Owner | Artist | Recording Title | Album Title | SR# |
|---|---|---|---|---|
| SONY BMG MUSIC ENTERTAINMENT | Nas | The Message | It Was Written | 220-016 |
| UMG Recordings, Inc. | Ludacris | Growing Pains | Word of Mouf | 304-605 |
| Atlantic Recording Corporation | Jewel | Angel Standing By | Pieces of You | 198-481 |
| Loud Records LLC | Mobb Deep | Quiet Storm Remix | Murda Muzik | 293-229 |
| SONY BMG MUSIC ENTERTAINMENT | Nas | The Flyest | Stillmatic | 305-698 |
| Arista Records LLC | Whitney Houston | My Love Is Your Love | My Love is Your Love | 298-453 |

# EXHIBIT "B"

Kazaa - [Search]

File View Player Tools Actions Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download | Search Field

| User | Filename | Artist | Size | Media Type | |
|---|---|---|---|---|---|
| lilsweetkatie@KaZaA | Alternative Rock.kpl | Unknown | 0KB | | |
| lilsweetkatie@KaZaA | Electronica.kpl | Unknown | 0KB | | |
| lilsweetkatie@KaZaA | Folk.kpl | Unknown | 0KB | | |
| lilsweetkatie@KaZaA | Funk.kpl | Unknown | 0KB | | |
| lilsweetkatie@KaZaA | Twista ~ Slow Jams.mp3 | Kanye West ft. Twista | 3,216KB | Audio | Her Favori |
| lilsweetkatie@KaZaA | Jazz.kpl | Unknown | 0KB | | |
| lilsweetkatie@KaZaA | Pop Rock.kpl | Unknown | 0KB | | |
| lilsweetkatie@KaZaA | Audio - Alternative Rock.kpl | Unknown | 0KB | | Audi |
| lilsweetkatie@KaZaA | Reggae.kpl | Unknown | 0KB | | |
| lilsweetkatie@KaZaA | World Beat.kpl | Unknown | 0KB | | |
| lilsweetkatie@KaZaA | kmd210_en.exe | Sharman Networks Ltd | 3,974KB | Software | Kazaa |
| lilsweetkatie@KaZaA | O Holy Night.wma | Christina Aguilera | 4,555KB | Audio | |
| lilsweetkatie@KaZaA | 1.kpl | 50 cent | 0KB | | |
| lilsweetkatie@KaZaA | eminem - green and gold.mp3 | Eminem | 5,695KB | Audio | |
| lilsweetkatie@KaZaA | AlbumArt_{F5EB43BE-8CBD-470A-92D4-EA45E1E3A061}_... | Unknown | 11KB | Image | AlbumArt_{F5EB43BE-8CBD-470A- |
| lilsweetkatie@KaZaA | AlbumArt_{F5EB43BE-8CBD-470A-92D4-EA45E1E3A061}_... | Unknown | 2KB | Image | AlbumArt_{F5EB43BE-8CBD-470A- |
| lilsweetkatie@KaZaA | AlbumArt_{0245A948-87CE-4AB4-A8B6-92A75E0033F9}_... | Unknown | 9KB | Image | AlbumArt_{0245A948-87CE-4AB4- |
| lilsweetkatie@KaZaA | jay-z - what more can i say.mp3 | Jay-Z | 7,172KB | Audio | W |
| lilsweetkatie@KaZaA | Dave Matthews - Crush.MP3 | Dave Matthew's Band | 3,327KB | Audio | |
| lilsweetkatie@KaZaA | Sparks Freestyle.mp3 | Dream team Roc | 2,026KB | Audio | |
| lilsweetkatie@KaZaA | Canibus - Desperados.mp3 | Firm_Cannibus | 4,170KB | Audio | |
| lilsweetkatie@KaZaA | Hip-Hop.kpl | Unknown | 15KB | | |
| lilsweetkatie@KaZaA | AlbumArt_{0245A948-87CE-4AB4-A8B6-92A75E0033F9}_... | Unknown | 2KB | Image | AlbumArt_{0245A948-87CE-4AB4 |
| lilsweetkatie@KaZaA | 03-nas-you_know_my_style-mob.mp3 | Nas | 4,084KB | Audio | |
| lilsweetkatie@KaZaA | Lloyd_Banks-The_Hunger_For_More-10-karma-rns.mp3 | Lloyd Banks | 6,530KB | Audio | |
| lilsweetkatie@KaZaA | Nas - Theives Theme.mp3 | Nas | 4,155KB | Audio | T |
| lilsweetkatie@KaZaA | Frankie Valli_The Four Seasons - Sherry.mp3 | Frankie Valli_The 4 Seas... | 2,410KB | Audio | |
| lilsweetkatie@KaZaA | AlbumArt_{33FF9D69-4CCA-4B86-B9FB-5EF0277CE85D}_... | Unknown | 7KB | Image | AlbumArt_{33FF9D69-4CCA-4B86 |
| lilsweetkatie@KaZaA | Biggie Smalls feat The Lox - Bad Boys (unreleased).mp3 | Notorious B.I.G. | 5,874KB | Audio | Bad |

Found 532 files | 2,370,641 users online, sharing 809,106,014 files (63,040,512 GB) | Not sharing any files

Kazaa - [Search1]

File View Player Tools Actions Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download | Search Field

| User | Filename | Artist | Size | Media Type | |
|---|---|---|---|---|---|
| lilsweetkatie@KaZaA | Biggie Smalls feat The Lox - Bad Boys (unreleased).mp3 | Notorious B.I.G | 5,874KB | Audio | Ba |
| lilsweetkatie@KaZaA | AlbumArt_{82ED4E2F-4CE0-4353-BACD-8909A18D79D1}_... | Unknown | 8KB | Image | AlbumArt_{82ED4E2F-4CE0-4353- |
| lilsweetkatie@KaZaA | Audio - Barrington Levy.kpl | Barrington Levy | 1KB | | Audi |
| lilsweetkatie@KaZaA | Dj Clue,Method Man -raekwon.MP3 | Method Man | 2,195KB | Audio | Dj Clue,Me |
| lilsweetkatie@KaZaA | 07-cassidy_ft.mp3 | Cassidy Ft. R Kelly | 3,574KB | Audio | |
| lilsweetkatie@KaZaA | AlbumArt_{CAE4EEDA-C724-4C32-AC2F-43862C4DF0F5}... | Unknown | 14KB | Image | AlbumArt_{CAE4EEDA-C724-4C3 |
| lilsweetkatie@KaZaA | AlbumArt_{82ED4E2F-4CE0-4353-BACD-8909A18D79D1}_... | Unknown | 2KB | Image | AlbumArt_{82ED4E2F-4CE0-4353- |
| lilsweetkatie@KaZaA | AlbumArt_{D951C387-7C2B-493D-A387-470B5B0509A4}_... | Unknown | 8KB | Image | AlbumArt_{D951C387-7C2B-493D |
| lilsweetkatie@KaZaA | AlbumArt_{D951C387-7C2B-493D-A387-470B5B0509A4}_... | Unknown | 2KB | Image | AlbumArt_{D951C387-7C2B-493D |
| lilsweetkatie@KaZaA | RB.kpl | Unknown | 4KB | | |
| lilsweetkatie@KaZaA | urban legend_bring 'em out_ti-lb.mp3 | TI | 3,417KB | Audio | |
| lilsweetkatie@KaZaA | Mobb Deep - Thug Life Is Mine (featuring Nas).mp3 | Mobb Deep | 4,120KB | Audio | |
| lilsweetkatie@KaZaA | AlbumArt_{066FE803-25BD-4312-9BD0-4631625F5AC7}_... | Unknown | 11KB | Image | AlbumArt_{066FE803-25BD-4312 |
| lilsweetkatie@KaZaA | Jayz- Me and my girlfreind.mp3 | Jay-Z ft.Beyonce | 1,616KB | Audio | Jayz- |
| lilsweetkatie@KaZaA | Freeway weed cocaine.mp3 | Freeway | 1,018KB | Audio | Fre |
| lilsweetkatie@KaZaA | The LOX - Yonkers Tale.mp3 | D-block | 1,642KB | Audio | |
| lilsweetkatie@KaZaA | AlbumArt_{42CC3064-ECE7-468D-9C44-0059C04D737C}_... | Unknown | 14KB | Image | AlbumArt_{42CC3064-ECE7-468D- |
| lilsweetkatie@KaZaA | AlbumArt_{42CC3064-ECE7-468D-9C44-0059C04D737C}_... | Unknown | 2KB | Image | AlbumArt_{42CC3064-ECE7-468D- |
| lilsweetkatie@KaZaA | Firm__Noreaga_(Im_Leaving).mp3 | The Firm | 3,290KB | Audio | I'm Le |
| lilsweetkatie@KaZaA | 08 Fair Exchange (Mya remix).wma | Tupac | 1,873KB | Audio | Fair Ex |
| lilsweetkatie@KaZaA | AlbumArt_{54116181-EA57-439D-B386-D7064F51FFD8}_... | Unknown | 10KB | Image | AlbumArt_{54116181-EA57-439D |
| lilsweetkatie@KaZaA | AlbumArt_{54116181-EA57-439D-B386-D7064F51FFD8}_... | Unknown | 2KB | Image | AlbumArt_{54116181-EA57-439D |
| lilsweetkatie@KaZaA | AlbumArt_{066FE803-25BD-4312-9BD0-4631625F5AC7}_... | Unknown | 2KB | Image | AlbumArt_{066FE803-25BD-4312 |
| lilsweetkatie@KaZaA | AlbumArt_{970F064E-8BBB-4DB6-A48A-EA6FB938FD47}_... | Unknown | 8KB | Image | AlbumArt_{970F064E-8BBB-4DB6 |
| lilsweetkatie@KaZaA | AlbumArt_{D1564AD9-4BE5-4BDC-ABB9-730E78B24BF8}_... | Unknown | 14KB | Image | AlbumArt_{D1564AD9-4BE5-4BDC- |
| lilsweetkatie@KaZaA | Rules - Wu-Tang Clan.mp3 | DJ Clue DJ Envy | 3,663KB | Audio | Ru |
| lilsweetkatie@KaZaA | AlbumArt_{9DD0D907-2284-4F72-9391-14BB2B690BA8}_... | Unknown | 14KB | Image | AlbumArt_{9DD0D907-2284-4F7 |
| lilsweetkatie@KaZaA | LL Cool J - Hush.wma | LL Cool J | 3,396KB | Audio | |
| lilsweetkatie@KaZaA | rap Mobb Deep and DMX - Quiet Storm (Victory Remix).mp3 | Mobb Deep ft DMX | 3,757KB | Audio | |

Found 532 files | 2,370,641 users online, sharing 809,106,014 files (63,040,512 GB) | Not sharing any files

Kazaa - [Search]

File View Player Tools Actions Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download | Search Field

| User | Filename | Artist | Size | Media Type | |
|---|---|---|---|---|---|
| lilsweetkatie@KaZaA | rap Mobb Deep and DMX - Quiet Storm (Victory Remix).mp3 | Mob Deep ft DMX | 3,757KB | Audio | |
| lilsweetkatie@KaZaA | AlbumArt_{C98094EC-E65E-41D3-8AD8-01AC8C087F84}_... | Unknown | 9KB | Image | AlbumArt_{C98094EC-E65E-41D3 |
| lilsweetkatie@KaZaA | AlbumArt_{C98094EC-E65E-41D3-8AD8-01AC8C087F84}_... | Unknown | 2KB | Image | AlbumArt_{C98094EC-E65E-41D3 |
| lilsweetkatie@KaZaA | 2 Live Crew - Do Wah Diddy.mp3 | 2 Live Crew | 3,770KB | Audio | |
| lilsweetkatie@KaZaA | AlbumArt_{CAE4EEDA-C724-4C32-AC2F-43862C4DF0F5}... | Unknown | 3KB | Image | AlbumArt_{CAE4EEDA-C724-4C32 |
| lilsweetkatie@KaZaA | AlbumArt_{970F064E-8BBB-4DB6-A48A-EA6FB938FD47}_... | Unknown | 2KB | Image | AlbumArt_{970F064E-8BBB-4DB6 |
| lilsweetkatie@KaZaA | 04-camron-yeo-wcr (1).mp3 | camron | 4,532KB | Audio | 04- |
| lilsweetkatie@KaZaA | AlbumArt_{71B1EA9F-E0B0-4314-9E39-880D5439C621}_L... | Unknown | 12KB | Image | AlbumArt_{71B1EA9F-E0B0-4314 |
| lilsweetkatie@KaZaA | AlbumArt_{7FE236C9-CAEE-44E1-A97F-385459DF39D9}_... | Unknown | 7KB | Image | AlbumArt_{7FE236C9-CAEE-44E1- |
| lilsweetkatie@KaZaA | AlbumArt_{7FE236C9-CAEE-44E1-A97F-385459DF39D9}_... | Unknown | 2KB | Image | AlbumArt_{7FE236C9-CAEE-44E1- |
| lilsweetkatie@KaZaA | AlbumArt_{71B1EA9F-E0B0-4314-9E39-880D5439C621}_... | Unknown | 2KB | Image | AlbumArt_{71B1EA9F-E0B0-4314 |
| lilsweetkatie@KaZaA | AlbumArt_{9DD0D907-2284-4F72-9391-14BB2B690BA8}_... | Unknown | 3KB | Image | AlbumArt_{9DD0D907-2284-4F72 |
| lilsweetkatie@KaZaA | Gangstar - moment of truth - 20 - In memory of.mp3 | Gangstarr | 3,587KB | Audio | |
| lilsweetkatie@KaZaA | AlbumArt_{D1564AD9-4BE5-4BDC-ABB9-730E78B24BF8}_... | Unknown | 5KB | Image | AlbumArt_{D1564AD9-4BE5-4BDC |
| lilsweetkatie@KaZaA | AlbumArt_{4EFF5FE3-12AD-4064-B2B5-94B2B7BCC862}_... | Unknown | 9KB | Image | AlbumArt_{4EFF5FE3-12AD-4064- |
| lilsweetkatie@KaZaA | AlbumArt_{4EFF5FE3-12AD-4064-B2B5-94B2B7BCC862}_... | Unknown | 2KB | Image | AlbumArt_{4EFF5FE3-12AD-4064 |
| lilsweetkatie@KaZaA | 09-Get Slapped.mp3 | 50 Cent | 4,622KB | Audio | |
| lilsweetkatie@KaZaA | Howard Stern - Can't a Nigga get a Table Dance.mp3 | 2 Live Crew | 8,542KB | Audio | |
| lilsweetkatie@KaZaA | 03-jay-z-i_know_what_girls_like.mp3 | Jay-Z | 5,680KB | Audio | I Kn |
| lilsweetkatie@KaZaA | AlbumArt_{2470C700-79B0-4536-AC66-CE6F05A97DE0}_... | Unknown | 10KB | Image | AlbumArt_{2470C700-79B0-4536- |
| lilsweetkatie@KaZaA | AlbumArt_{2470C700-79B0-4536-AC66-CE6F05A97DE0}_... | Unknown | 2KB | Image | AlbumArt_{2470C700-79B0-4536 |
| 2 Users | Little Kim- Get Money (Remix).mp3 | Notorious B.I.G. | 3,712KB | Audio | Hip Hop (M |
| lilsweetkatie@KaZaA | Lost Boyz - Renee.mp3 | Lost Boyz | 4,584KB | Audio | |
| lilsweetkatie@KaZaA | Audio - Electronica.kpl | Unknown | 0KB | | |
| lilsweetkatie@KaZaA | AlbumArt_{2937DC8B-4795-4A2E-BA1D-8B5A3CD5EFF7}_... | Unknown | 8KB | Image | AlbumArt_{2937DC8B-4795-4A2E |
| lilsweetkatie@KaZaA | AlbumArt_{2937DC8B-4795-4A2E-BA1D-8B5A3CD5EFF7}_... | Unknown | 2KB | Image | AlbumArt_{2937DC8B-4795-4A2E |
| lilsweetkatie@KaZaA | Cormega - Raps A Hustle.mp3 | Cormega | 1,723KB | Audio | |
| lilsweetkatie@KaZaA | Jayz-in my lifetime vol.mp3 | Jay-Z | 872KB | Audio | |
| lilsweetkatie@KaZaA | Audio - Folk.kpl | Unknown | 0KB | | |

Found 532 files | 2,370,641 users online, sharing 809,106,014 files (63,040,512 GB) | Not sharing any files

Kazaa - [Search]

File View Player Tools Actions Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download | Search Field

| User | Filename | Artist | Size | Media Type | |
|---|---|---|---|---|---|
| lilsweetkatie@KaZaA | *Audio - Folk.kpl* | *Unknown* | 0KB | | |
| lilsweetkatie@KaZaA | AlbumArt_{46011CFA-5C72-4BBF-BC0B-89CE12CA3592}_... | Unknown | 12KB | Image | AlbumArt_{46011CFA-5C72-4BBF- |
| lilsweetkatie@KaZaA | AlbumArt_{46011CFA-5C72-4BBF-BC0B-89CE12CA3592}_... | Unknown | 2KB | Image | AlbumArt_{46011CFA-5C72-4BBF- |
| lilsweetkatie@KaZaA | AlbumArt_{85ABA5AC-EF79-4863-8FAD-6E22307A1255}_... | Unknown | 15KB | Image | AlbumArt_{85ABA5AC-EF79-4863 |
| lilsweetkatie@KaZaA | AlbumArt_{85ABA5AC-EF79-4863-8FAD-6E22307A1255}_... | Unknown | 2KB | Image | AlbumArt_{85ABA5AC-EF79-4863- |
| lilsweetkatie@KaZaA | AlbumArt_{D2A19A1E-DD66-4D2F-9701-A8545D0C51DB}... | Unknown | 5KB | Image | AlbumArt_{D2A19A1E-DD66-4D2 |
| lilsweetkatie@KaZaA | Mya-MOOD RING-take a picture.mp3 | Mya | 2,969KB | Audio | |
| lilsweetkatie@KaZaA | AlbumArt_{D2A19A1E-DD66-4D2F-9701-A8545D0C51DB}... | Unknown | 1KB | Image | AlbumArt_{D2A19A1E-DD66-4D2 |
| lilsweetkatie@KaZaA | AlbumArt_{A9D9B356-53C6-43D5-AA17-3BA6F4A52104}_... | Unknown | 9KB | Image | AlbumArt_{A9D9B356-53C6-43D5 |
| lilsweetkatie@KaZaA | AlbumArt_{A9D9B356-53C6-43D5-AA17-3BA6F4A52104}_... | Unknown | 2KB | Image | AlbumArt_{A9D9B356-53C6-43D5 |
| lilsweetkatie@KaZaA | AlbumArt_{C58B39CC-8682-4E63-9153-C086FE5A3EE8}_... | Unknown | 9KB | Image | AlbumArt_{C58B39CC-8682-4E63 |
| lilsweetkatie@KaZaA | AlbumArt_{C58B39CC-8682-4E63-9153-C086FE5A3EE8}_... | Unknown | 2KB | Image | AlbumArt_{C58B39CC-8682-4E63 |
| lilsweetkatie@KaZaA | Audio - Funk.kpl | Unknown | 0KB | | |
| lilsweetkatie@KaZaA | Audio - Hip Hop.kpl | Unknown | 1KB | | |
| lilsweetkatie@KaZaA | 05 - Cormega -- The Realness .mp3 | DJ Green Lantern | 1,247KB | Audio | Corme |
| lilsweetkatie@KaZaA | Audio - Jazz.kpl | Unknown | 0KB | | |
| lilsweetkatie@KaZaA | AlbumArt_{33FF9D69-4CCA-4B86-B9FB-5EF0277CE85D}_... | Unknown | 2KB | Image | AlbumArt_{33FF9D69-4CCA-4B86- |
| lilsweetkatie@KaZaA | AlbumArt_{57BC39C9-D571-47E3-A31A-2E7B048B1A65}_... | Unknown | 7KB | Image | AlbumArt_{57BC39C9-D571-47E3 |
| lilsweetkatie@KaZaA | AlbumArt_{57BC39C9-D571-47E3-A31A-2E7B048B1A65}_... | Unknown | 2KB | Image | AlbumArt_{57BC39C9-D571-47E3 |
| lilsweetkatie@KaZaA | 07 Fallen Soldiers.mp3 | Cormega | 5,175KB | Audio | |
| lilsweetkatie@KaZaA | 2Pac Ft. Biggie - Runnin'.mp3 | 2Pac Ft. Biggie | 7,227KB | Audio | Runnin' (P |
| lilsweetkatie@KaZaA | Audio - Pop Rock.kpl | Unknown | 0KB | | |
| lilsweetkatie@KaZaA | AlbumArt_{38A5DC94-30DB-4C93-85C8-6FD14C33C641}_... | Unknown | 8KB | Image | AlbumArt_{38A5DC94-30DB-4C9 |
| lilsweetkatie@KaZaA | AlbumArt_{D836275E-66AC-4D0B-A7CE-8C2DC91964CB}... | Unknown | 6KB | Image | AlbumArt_{D836275E-66AC-4D0B |
| lilsweetkatie@KaZaA | AlbumArt_{D836275E-66AC-4D0B-A7CE-8C2DC91964CB}... | Unknown | 1KB | Image | AlbumArt_{D836275E-66AC-4D0B |
| lilsweetkatie@KaZaA | AlbumArt_{38A5DC94-30DB-4C93-85C8-6FD14C33C641}... | Unknown | 2KB | Image | AlbumArt_{38A5DC94-30DB-4C9 |
| lilsweetkatie@KaZaA | AlbumArt_{FE5B1794-26A3-407A-B4B3-379B637F1C0B}_L... | Unknown | 9KB | Image | AlbumArt_{FE5B1794-26A3-407 |
| lilsweetkatie@KaZaA | Jagged Edge - Promise remix.mp3 | Jagged Edge ft. JD | 3,135KB | Audio | Promise |
| lilsweetkatie@KaZaA | Talib Kweli_Hi Tek - All I Need Is You.mp3 | Hi-Tek f Cormega | 3,433KB | Audio | |
| lilsweetkatie@KaZaA | AlbumArt_[illegible] | Unknown | [illegible] | Image | AlbumArt_[illegible] |

Found 532 files | 2,370,641 users online, sharing 809,106,014 files (63,040,512 GB) | Not sharing any files

Kazaa - [Search]

File View Player Tools Actions Help

Web My Kazaa Theater Search Traffic Shop Tell A Friend

New search Download Search Field

| User | Filename | Artist | Size | Media Type | |
|---|---|---|---|---|---|
| lilsweetkatie@KaZaA | Talib Kweli _Hi Tek - All I Need Is You.mp3 | Hi-Tek f/Cormega | 3,433KB | Audio | |
| lilsweetkatie@KaZaA | AlbumArt_{5B42ADA4-F4DA-4BBF-BB8C-9F035C71D301}_... | Unknown | 9KB | Image | AlbumArt_{5B42ADA4-F4DA-4BBF |
| lilsweetkatie@KaZaA | AlbumArt_{5B42ADA4-F4DA-4BBF-BB8C-9F035C71D301}_... | Unknown | 2KB | Image | AlbumArt_{5B42ADA4-F4DA-4BBF |
| lilsweetkatie@KaZaA | o holy night_rejoyse the christmas album_jessica simpson.... | Jessica Simpson | 3,658KB | Audio | |
| lilsweetkatie@KaZaA | Petey Pablo-Freek-A-Leek.wma | Petey Pablo | 3,726KB | Audio | |
| lilsweetkatie@KaZaA | Everlast - What It's Like.mp3 | Everlast | 5,360KB | Audio | |
| lilsweetkatie@KaZaA | Jagged Edge - [feat. Jermaine Dupri] Promise [So So Def R... | Jagged Edge feat. J.D. | 4,182KB | Audio | Promise |
| lilsweetkatie@KaZaA | joe budden-joe budden-ma ma ma feat. 112.mp3 | joe budden | 5,770KB | Audio | |
| lilsweetkatie@KaZaA | joe budden-u ain't gotta go home-joe budden.mp3 | joe budden | 5,647KB | Audio | u |
| lilsweetkatie@KaZaA | AlbumArt_{C507F2A1-0F7B-49DC-A93D-E0BD7E9CF61C}_... | Unknown | 10KB | Image | AlbumArt_{C507F2A1-0F7B-49DC |
| lilsweetkatie@KaZaA | AlbumArt_{C507F2A1-0F7B-49DC-A93D-E0BD7E9CF61C}... | Unknown | 2KB | Image | AlbumArt_{C507F2A1-0F7B-49DC |
| lilsweetkatie@KaZaA | DD5.MP3 | LL Cool J Feat. Mashonda | 3,842KB | Audio | |
| lilsweetkatie@KaZaA | AlbumArt_{FE5B1794-26A3-407A-B4B3-379B637F1C0B}_... | Unknown | 2KB | Image | AlbumArt_{FE5B1794-26A3-407A |
| lilsweetkatie@KaZaA | RUBEN STUDDARD - I'M SORRY 2004.mp3 | Ruben Studdard | 6,127KB | Audio | |
| lilsweetkatie@KaZaA | 13. Lil Kim- Big Moma Thang.mp3 | Jay Z _Lil Kim | 4,029KB | Audio | |
| lilsweetkatie@KaZaA | NumbEncore.mp3 | Linkin Park and Jay Z | 4,798KB | Audio | |
| lilsweetkatie@KaZaA | AlbumArt_{4B6FE128-7BE7-495A-A81A-973F34D7D2BF}_... | Unknown | 8KB | Image | AlbumArt_{4B6FE128-7BE7-495A- |
| lilsweetkatie@KaZaA | AlbumArt_{4B6FE128-7BE7-495A-A81A-973F34D7D2BF}_... | Unknown | 2KB | Image | AlbumArt_{4B6FE128-7BE7-495A- |
| lilsweetkatie@KaZaA | AlbumArt_{6D6CADC3-66B1-4537-81DB-A042956545E3}_... | Unknown | 5KB | Image | AlbumArt_{6D6CADC3-66B1-4537 |
| lilsweetkatie@KaZaA | AlbumArt_{6D6CADC3-66B1-4537-81DB-A042956545E3}_... | Unknown | 1KB | Image | AlbumArt_{6D6CADC3-66B1-4537 |
| lilsweetkatie@KaZaA | AlbumArt_{8FBDB5AB-E80D-4F83-9E30-AB24313533EB}_... | Unknown | 8KB | Image | AlbumArt_{8FBDB5AB-E80D-4F83 |
| lilsweetkatie@KaZaA | AlbumArt_{8FBDB5AB-E80D-4F83-9E30-AB24313533EB}_... | Unknown | 2KB | Image | AlbumArt_{8FBDB5AB-E80D-4F83 |
| lilsweetkatie@KaZaA | 31-kanye_west-through_the_wire-whoa(4).mp3 | Kanye West | 4,988KB | Audio | |
| lilsweetkatie@KaZaA | AlbumArt_{89AE4B27-9D63-486C-9F16-02EA16F4D4BB}_... | Unknown | 9KB | Image | AlbumArt_{89AE4B27-9D63-486C |
| lilsweetkatie@KaZaA | Musiq Soulchild - Future.mp3 | Musiq Soulchild | 5,629KB | Audio | |
| lilsweetkatie@KaZaA | AlbumArt_{89AE4B27-9D63-486C-9F16-02EA16F4D4BB}_... | Unknown | 2KB | Image | AlbumArt_{89AE4B27-9D63-486C |
| lilsweetkatie@KaZaA | the lox - So Right.mp3 | The Lox | 3,288KB | Audio | |
| lilsweetkatie@KaZaA | Jack Johnson-Stars In Heaven.mp3 | Jack Johnson | 2,310KB | Audio | |
| lilsweetkatie@KaZaA | Audio - RB.kpl | Unknown | 0KB | | |

Found 532 files | 2,370,641 users online, sharing 809,106,014 files (63,040,512 GB) | Not sharing any files

Kazaa - [Search]

File View Player Tools Actions Help

Web My Kazaa Theater Search Traffic Shop Tell A Friend

New search Download Search Field

| User | Filename | Artist | Size | Media Type | |
|---|---|---|---|---|---|
| *lilsweetkatie@KaZaA* | *Audio - RB.kpl* | *Unknown* | 0KB | | |
| lilsweetkatie@KaZaA | Jack Johnson - Smile in a Wave.mp3 | Jack Johnson | 3,644KB | Audio | |
| lilsweetkatie@KaZaA | Billy Joel - Only The Good Die Young.mp3 | Billy Joel | 3,684KB | Audio | Only |
| lilsweetkatie@KaZaA | 12 - Losing Hope.mp3 | Jack Johnson | 4,451KB | Audio | |
| lilsweetkatie@KaZaA | Deep Inside.mp3 | Mary J Bliege | 5,094KB | Audio | |
| lilsweetkatie@KaZaA | I Pray - Amanda Perez.mp3 | Amanda Perez | 3,535KB | Audio | |
| lilsweetkatie@KaZaA | Chingy ft. J-Weav - One Call Away.mp3 | Chingy | 2,704KB | Audio | One C |
| lilsweetkatie@KaZaA | Numb-Encore.mp3 | Linkin Park and Jay Z | 3,177KB | Audio | |
| lilsweetkatie@KaZaA | Audio - Reggae.kpl | Unknown | 0KB | | |
| lilsweetkatie@KaZaA | Usher_f.LilJonLudacris - Yeah.mp3 | Usher Lil Jon Ludacris | 5,830KB | Audio | |
| lilsweetkatie@KaZaA | mario winans f p.diddy - i dont wanna know.mp3 | Mario Winans ft. P.Diddy | 5,567KB | Audio | I D |
| lilsweetkatie@KaZaA | Roc Da Mic.mp3 | Beanie Sigel, Freeway | 3,797KB | Audio | |
| lilsweetkatie@KaZaA | ludacris-Splash water falls.wma | Ludacris | 4,581KB | Audio | |
| lilsweetkatie@KaZaA | Ruben Studdard - Sorry 2004 (Radio Mix).mp3 | Ruben Studdard | 3,627KB | Audio | Sor |
| lilsweetkatie@KaZaA | the lox - All For The Love.mp3 | The Lox | 3,344KB | Audio | |
| lilsweetkatie@KaZaA | kmd263_en.exe | Sharman Networks Ltd | 6,975KB | Software | Kazaa |
| lilsweetkatie@KaZaA | Jadakiss feat.mp3 | Jadakiss feat. Shaggy | 3,988KB | Audio | Roc |
| lilsweetkatie@KaZaA | AlbumArt_{55E282F7-5CF4-475D-B224-7AAA99156CEA}_... | Unknown | 9KB | Image | AlbumArt_{55E282F7-5CF4-475D- |
| lilsweetkatie@KaZaA | Oye Mi Canto (remix).mp3 | Nore ft. Daddy Yankee | 4,745KB | Audio | Oy |
| lilsweetkatie@KaZaA | AlbumArt_{55E282F7-5CF4-475D-B224-7AAA99156CEA}_... | Unknown | 2KB | Image | AlbumArt_{55E282F7-5CF4-475D- |
| lilsweetkatie@KaZaA | Fabolous - Breathe.mp3 | Fabolous | 8,149KB | Audio | |
| lilsweetkatie@KaZaA | Numb-Encore (1).mp3 | Linkin Park and Jay Z | 6,451KB | Audio | |
| lilsweetkatie@KaZaA | AlbumArtSmall.jpg | Unknown | 4KB | Image | |
| lilsweetkatie@KaZaA | AlbumArt_{00C9982F-29C3-45B8-92DA-4C908EA07181}_... | Unknown | 6KB | Image | AlbumArt_{00C9982F-29C3-45B8- |
| lilsweetkatie@KaZaA | AlbumArt_{00C9982F-29C3-45B8-92DA-4C908EA07181}_... | Unknown | 2KB | Image | AlbumArt_{00C9982F-29C3-45B8- |
| lilsweetkatie@KaZaA | AlbumArt_{F487155C-2A10-4E10-B975-243B6B948434}_L... | Unknown | 12KB | Image | AlbumArt_{F487155C-2A10-4E10- |
| lilsweetkatie@KaZaA | Lynard Skynard - Sweet Home Alabama.MP3 | Lynryd Skynrd | 4,180KB | Audio | S |
| lilsweetkatie@KaZaA | AlbumArt_{FDDD7FB4-D0AA-44CE-A1F2-30280727E1BA}_... | Unknown | 11KB | Image | AlbumArt_{FDDD7FB4-D0AA-44C |
| lilsweetkatie@KaZaA | AlbumArt_{FDDD7FB4-D0AA-44CE-A1F2-30280727E1BA}_... | Unknown | 2KB | Image | AlbumArt_{FDDD7FB4-D0AA-44C |

Found 532 files | 2,370,641 users online, sharing 809,106,014 files (63,040,512 GB) | Not sharing any files

Kazaa - [Search]

File View Player Tools Actions Help

Web My Kazaa Theater Search Traffic Shop Tell A Friend

New search Download Search Field

| User | Filename | Artist | Size | Media Type | |
|---|---|---|---|---|---|
| lilsweetkatie@KaZaA | AlbumArt_{FDDD7FB4-D0AA-44CE-A1F2-30280727E1BA}... | Unknown | 2KB | Image | AlbumArt_{FDDD7FB4-D0AA-44C |
| lilsweetkatie@KaZaA | sheryl_crow-the_first_cut_is_the_deepest.wma | sd | 3,558KB | Audio | the firs |
| lilsweetkatie@KaZaA | 2-Hey Young Girl.mp3 | Lloyd | 5,582KB | Audio | |
| lilsweetkatie@KaZaA | ja rule_new york_ja rule.mp3 | Ja Rule | 6,825KB | Audio | |
| lilsweetkatie@KaZaA | urban legend-bring 'em out-ti.mp3 | TI | 6,476KB | Audio | |
| lilsweetkatie@KaZaA | biggie.mp3 | Bone Thugs-N-Harmony | 5,723KB | Audio | |
| lilsweetkatie@KaZaA | desktop.ini | Unknown | 0KB | | |
| lilsweetkatie@KaZaA | Cheryl Crow - Be My Man.mp3 | Sheryl Crow | 2,304KB | Audio | Are |
| lilsweetkatie@KaZaA | AlbumArt_{2E8925DC-585D-4266-B99C-DC189F2BAD6F}_... | Unknown | 6KB | Image | AlbumArt_{2E8925DC-585D-4266 |
| lilsweetkatie@KaZaA | AlbumArt_{2E8925DC-585D-4266-B99C-DC189F2BAD6F}_... | Unknown | 1KB | Image | AlbumArt_{2E8925DC-585D-4266- |
| lilsweetkatie@KaZaA | AlbumArt_{520CAFA0-6FAD-4D89-807D-091F236FA405}_... | Unknown | 7KB | Image | AlbumArt_{520CAFA0-6FAD-4D8 |
| lilsweetkatie@KaZaA | AlbumArt_{520CAFA0-6FAD-4D89-807D-091F236FA405}_... | Unknown | 2KB | Image | AlbumArt_{520CAFA0-6FAD-4D8 |
| lilsweetkatie@KaZaA | AlbumArt_{BE50CB1C-675D-4563-8285-811EDFFDFA63}_... | Unknown | 8KB | Image | AlbumArt_{BE50CB1C-675D-4563 |
| lilsweetkatie@KaZaA | AlbumArt_{BE50CB1C-675D-4563-8285-811EDFFDFA63}_... | Unknown | 2KB | Image | AlbumArt_{BE50CB1C-675D-4563 |
| lilsweetkatie@KaZaA | AlbumArt_{34FF12AD-115D-4371-BD69-F87EBA54D407}_... | Unknown | 7KB | Image | AlbumArt_{34FF12AD-115D-4371 |
| lilsweetkatie@KaZaA | AlbumArt_{34FF12AD-115D-4371-BD69-F87EBA54D407}_... | Unknown | 2KB | Image | AlbumArt_{34FF12AD-115D-4371 |
| lilsweetkatie@KaZaA | Cormega - Live Ya Life.mp3 | Cormega | 3,493KB | Audio | |
| lilsweetkatie@KaZaA | AlbumArt_{80DE4AEE-E40D-4A66-93C7-0541965C5727}_... | Unknown | 8KB | Image | AlbumArt_{80DE4AEE-E40D-4A66 |
| lilsweetkatie@KaZaA | AlbumArt_{80DE4AEE-E40D-4A66-93C7-0541965C5727}_... | Unknown | 2KB | Image | AlbumArt_{80DE4AEE-E40D-4A66 |
| lilsweetkatie@KaZaA | Faith Hill-Cry-beautiful-hottest.mp3 | Faith Hill | 5,592KB | Audio | |
| lilsweetkatie@KaZaA | sheryl crow - Safe and Sound (1).mp3 | Sheryl Crow | 2,640KB | Audio | |
| lilsweetkatie@KaZaA | Sheryl Crow - A Change.mp3 | Sheryl Crow | 3,594KB | Audio | |
| lilsweetkatie@KaZaA | Sheryl Crow_Redemption Day.mp3 | Sheryl Crow | 4,172KB | Audio | |
| lilsweetkatie@KaZaA | Jack Johnson - 08 - Bad News.mp3 | Jack Johnson | 2,282KB | Audio | |
| lilsweetkatie@KaZaA | Audio - Fine Arts Militia Album.kpl | Fine Arts Militia | 1KB | | Audio - Fin |
| lilsweetkatie@KaZaA | 02-jay-z-stop-whoa.mp3 | Jay-Z | 3,775KB | Audio | |
| lilsweetkatie@KaZaA | Jay-Z - The Bounce ft. Kanye West.mp3 | Jay-Z ft/ Kayne West | 3,039KB | Audio | |
| lilsweetkatie@KaZaA | RKelly_Hotel_clubRNB.mp3 | R.Kelly ft. Cassidy | 6,408KB | Audio | |
| lilsweetkatie@KaZaA | Eminem - sweet home alabama freestyle.wma | Eminem | 2,527KB | Audio | sweet hom |

Found 532 files | 2,370,641 users online, sharing 809,106,014 files (63,040,512 GB) | Not sharing any files

Kazaa - [Search]

File View Player Tools Actions Help

Web My Kazaa Theater Search Traffic Shop Tell A Friend

New search Download Search Field

| User | Filename | Artist | Size | Media Type | |
|---|---|---|---|---|---|
| lilsweetkatie@KaZaA | Eminem - sweet home alabama freestyle.wma | Eminem | 2,527KB | Audio | sweet hom |
| lilsweetkatie@KaZaA | J. Hood Feat. JadaKiss _Sheek - Gangsta Niggaz.mp3 | D Block | 3,776KB | Audio | |
| lilsweetkatie@KaZaA | Notorious B.I.G. - Ready To Die - The What (f Method Man… | Notorious BIG _Method … | 3,702KB | Audio | |
| lilsweetkatie@KaZaA | Kelly Clarkson - A Moment Like This (1).mp3 | Kelly Clarkson | 2,219KB | Audio | Kelly Clarkson - A M |
| lilsweetkatie@KaZaA | Memphis Bleek ~ I Get High.mp3 | MEMPHIS BLEEK | 3,430KB | Audio | Memphis |
| lilsweetkatie@KaZaA | Madonna vs DJ M bbe - Like A Prayer (Dance Remix 2002)… | Madonna | 4,633KB | Audio | Like A Prayer ( |
| lilsweetkatie@KaZaA | Styles P ft Akon - Locked Up .mp3 | Akon | 3,700KB | Audio | Lock |
| lilsweetkatie@KaZaA | Nas-The Lost Tapes-blaze a 50-Full Version.mp3 | Nas | 3,780KB | Audio | |
| lilsweetkatie@KaZaA | Streetsweepers-Regulator 5-04-Freeway Ft.Jay-Z,Beanie … | Freeway Ft. JayZ Beanie … | 5,110KB | Audio | Streetsweepers-Regulator 5-04-F |
| lilsweetkatie@KaZaA | Wayne Wonder - No Letting Go (1) (1).mp3 | Wayne Wonder | 4,483KB | Audio | Wayne Wonder - N |
| lilsweetkatie@KaZaA | {05}-Mariah Carey - You Got Me (Ft. Jay-Z And Freeway)… | mariah carey | 2,029KB | Audio | {05}-Mariah Carey - You Got Me |
| lilsweetkatie@KaZaA | swiss beats BiG Business(remix)-151.mp3 | DJ Clue _DJ Envy | 3,624KB | Audio | 06. Swizz Beats, Baby, P Diddy, J |
| lilsweetkatie@KaZaA | Nivea ft. Jagged Edge - Dont Mess With My Man.mp3 | Nivea ft. Jagged Edge | 3,717KB | Audio | Nivea ft. Ja |
| lilsweetkatie@KaZaA | Trina We Tight feat fabolous.mp3 | Trina | 3,125KB | Audio | Trina We |
| lilsweetkatie@KaZaA | Mariah Carey ft Ja rule _Nate Dogg- If We.mp3 | Mariah Carey | 4,108KB | Audio | Mariah Carey ft Ja rule |
| lilsweetkatie@KaZaA | Nas, Foxy Brown, AZ _Nature - Firm Biz.mp3 | NAS feat AZ _Foxy Brown | 3,187KB | Audio | |
| lilsweetkatie@KaZaA | Gangstarr - Work.mp3 | Gangstar feat Big L | 2,540KB | Audio | |
| lilsweetkatie@KaZaA | (10) Smilez And Southstar - Tell Me (1).mpg | Smilez And Southstar | 2,747KB | Video | |
| lilsweetkatie@KaZaA | 18-jay-z_feat._punjabi_mc-beware_(remix)_(2_jay-z_ver… | Jay-Z Feat. Punjabi MC | 5,020KB | Audio | Beware (Rem |
| lilsweetkatie@KaZaA | Dirt McGirt feat. Nicole Ray - Welcome Home.mp3 | Old Dirty Bastard Feat. Ni… | 5,789KB | Audio | |
| lilsweetkatie@KaZaA | Nas Escobar, Foxy Brown, Az, And Nature - The Firm (The… | The Firm | 2,656KB | Audio | |
| lilsweetkatie@KaZaA | NICKLA~1 (1).mp3 | Nick Lachey and Jessica S… | 3,799KB | Audio | Take My |
| lilsweetkatie@KaZaA | Britney - 07 - I Love Rock And Roll (1).mp3 | Britney Spears | 2,916KB | Audio | Britney - 07 - I Lo |
| lilsweetkatie@KaZaA | Nas - The Message.mp3 | NAS | 3,619KB | Audio | |
| lilsweetkatie@KaZaA | Gladys Knight And The Pips - Midnight Train In Georgia.mp3 | Glady's Knight | 4,386KB | Audio | Midnig |
| lilsweetkatie@KaZaA | 07-lumidee_feat._busta_rhymes_fabolous-never_leave_(r… | Lumidee Feat. Busta Rhy… | 4,684KB | Audio | Ne |
| lilsweetkatie@KaZaA | Monica feat. Missy Elliott_So Gone_DC2003.mp3 | Monica feat. Missy Elliott | 4,860KB | Audio | |
| lilsweetkatie@KaZaA | Lost Boyz - Renee (remix).mp3 | Lost Boyz | 4,560KB | Audio | |
| lilsweetkatie@KaZaA | 13-Jadakiss - Just Like That.mp3 | Jadakiss | 3,856KB | Audio | Jada |
| lilsweetkatie@KaZaA | Swizz Beatz Big Business.mp3 | Swizz beatz feat. Jadakiss | 6,436KB | Audio | |

Found 532 files | 2,370,641 users online, sharing 809,106,014 files (63,040,512 GB) | Not sharing any files

Kazaa - [Search1]

File View Player Tools Actions Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download | Search Field

| User | Filename | Artist | Size | Media Type | |
|---|---|---|---|---|---|
| lilsweetkatie@KaZaA | 13-Jadakiss - Just Like That.mp3 | Jadakiss | 3,856KB | Audio | Jada |
| lilsweetkatie@KaZaA | Swizz Beats-Big Business.mp3 | Swiss beatz feat. Jadakiss | 6,436KB | Audio | |
| lilsweetkatie@KaZaA | Notorious B.I.G. - Real Niggas.mp3 | The Notorious BIG | 3,863KB | Audio | Real Ni |
| lilsweetkatie@KaZaA | 10_karma-quick.mp3 | Lloyd Banks | 4,230KB | Audio | |
| lilsweetkatie@KaZaA | 01 Selfish w-Kanye West.mp3 | Slum Village | 3,884KB | Audio | Se |
| lilsweetkatie@KaZaA | Jagged Edge Jermaine Dupri Da Brat - The Way You Ta... | Jagged Edge f/ JD and Da.. | 3,436KB | Audio | |
| lilsweetkatie@KaZaA | Silk tha Shocker ft. Maya - Thug luv.mp3 | Silk the Shocker_Mya | 3,936KB | Audio | |
| lilsweetkatie@KaZaA | Jadakiss - 06 - Show Discipline featuring Nas.mp3 | Show Discipline (Nas) | 4,015KB | Audio | Show Disc |
| 2 Users | BIGGIE- TONIGHT.mp3 | the notorious BIG | 5,752KB | Audio | Tonight (Feat Mobb |
| lilsweetkatie@KaZaA | Mr. Cheeks - Crush on You (Single) - 01 - Crush on You (Dir.. | Mr. Cheeks | 3,735KB | Audio | Mr. Cheeks - Crush on You (Single) |
| lilsweetkatie@KaZaA | 13-ginuwine_feat._baby-hell_yeah-wcr.mp3 | Ginuwine Feat. Baby | 5,133KB | Audio | 13-ginuwine_feat._ |
| lilsweetkatie@KaZaA | 18-foxy_brown-i_need_a_man-whoa.mp3 | foxy brown | 5,094KB | Audio | 18-foxy_brown-i |
| lilsweetkatie@KaZaA | 50_cent_feat._sean_paul-get_deaded-wcr.mp3 | 50 Cent Feat. Sean Paul | 3,343KB | Audio | |
| lilsweetkatie@KaZaA | DJ Green Lantern feat. The Lox - Livin' Off Experience.mp3 | DJ Green Lantern f. LOX | 3,347KB | Audio | DJ Green Lantern feat. The Lox - |
| lilsweetkatie@KaZaA | excuse me remix.mp3 | Jay-Z | 6,608KB | Audio | Ex |
| lilsweetkatie@KaZaA | Jay-Z - In My Lifetime (Remix).mp3 | Jay Z | 4,333KB | Audio | In |
| lilsweetkatie@KaZaA | 06-freeway-freestyle-rns.mp3 | Freeway | 3,553KB | Audio | Na |
| lilsweetkatie@KaZaA | john mayer - scream at the top of my lungs.mp3 | john mayer | 3,712KB | Audio | Scream at t |
| lilsweetkatie@KaZaA | john mayer - comfortable.mp3 | John Mayer | 4,725KB | Audio | |
| lilsweetkatie@KaZaA | 02-talib_kweli_ft_jay-z_and_busta_rhymes-get_by_(remix... | Talib Kweli Ft Jay-z and B... | 5,887KB | Audio | |
| lilsweetkatie@KaZaA | ashanti_ft_nas_jarule-01-the_pledge(dirty)-xxl.mp3 | Ashanti Ft Nas Ja Rule | 3,694KB | Audio | |
| lilsweetkatie@KaZaA | 03_-_It's_Not_Right.mp3 | Freeway ft. Young Chris | 5,496KB | Audio | |
| lilsweetkatie@KaZaA | 50 cent - freestyle.mp3 | G Unit (50 Cent, Tony Ya... | 3,800KB | Audio | 1 |
| lilsweetkatie@KaZaA | 2 Live Crew - Hoochie Mama (1).mp3 | 2 Live Crew | 2,828KB | Audio | |
| lilsweetkatie@KaZaA | Methodman__Redman_-_How_High_(Remix).mp3 | Method Man_Redman | 3,731KB | Audio | RZA |
| lilsweetkatie@KaZaA | john mayer - quiet.mp3 | John Mayer | 2,364KB | Audio | |
| lilsweetkatie@KaZaA | joe budden-fire feat. busta rhymes-joe budden-09.mp3 | joe budden | 6,081KB | Audio | Fire |
| lilsweetkatie@KaZaA | Nas - Street Dreams (rmx).mp3 | Nas_R. Kelly | 4,551KB | Audio | St |
| lilsweetkatie@KaZaA | 3D Beyonce - with me part 1.mp3 | Beyonce Knowles | 2,450KB | Audio | With |

Found 532 files | 2,370,641 users online, sharing 809,106,014 files (63,040,512 GB) | Not sharing any files

Kazaa - [Search]

File View Player Tools Actions Help

Web My Kazaa Theater Search Traffic Shop Tell A Friend

New search Download Search Field

| User | Filename | Artist | Size | Media Type | |
|---|---|---|---|---|---|
| lilsweetkatie@KaZaA | JD_Beyonce - with me part 1.mp3 | Beyonce Knowles | 2,450KB | Audio | With |
| lilsweetkatie@KaZaA | Carly Simon - You're So Vain.mp3 | Carly Simon | 4,036KB | Audio | |
| lilsweetkatie@KaZaA | 01-eminem-monkey_see_monkey_do-srs.mp3 | Eminem | 5,167KB | Audio | Mon |
| lilsweetkatie@KaZaA | Whitney Houston - I Will Always Love You.mp3 | Whitney Houston | 3,705KB | Audio | I W |
| lilsweetkatie@KaZaA | Mario - Let me love you.mp3 | Mario | 6,174KB | Audio | |
| lilsweetkatie@KaZaA | I Got You Babe.mp3 | Sonny and Cher | 3,019KB | Audio | |
| lilsweetkatie@KaZaA | Aerosmith - Dream On.mp3 | Aerosmith | 4,182KB | Audio | |
| lilsweetkatie@KaZaA | Beanie Sigel-Kiss Da Game Goodbye Freestyle.mp3 | Bennie Segal feat. Freew... | 2,558KB | Audio | Kiss Da Game |
| lilsweetkatie@KaZaA | 09 - Picture (w-Sheryl Crow).mp3 | Kid Rock | 4,669KB | Audio | Pictu |
| lilsweetkatie@KaZaA | Jaz-O featuring Dibiase and Jay-Z - Let's Go (2).mp3 | Dream Team (ROC) | 3,288KB | Audio | |
| lilsweetkatie@KaZaA | Beyonce Ft Ghostface Killah - Summertime (Remix) (www.... | Beyonce Ft Ghostface Kill... | 3,889KB | Audio | |
| lilsweetkatie@KaZaA | 2pac_eminem_outlawz_1dayatatime.mp3 | Tupac with Eminem | 5,268KB | Audio | One Day At A Time (Em's Version) |
| lilsweetkatie@KaZaA | Vanessa Carlton - Pretty Baby.mp3 | Vanessa Carlton | 5,525KB | Audio | |
| lilsweetkatie@KaZaA | Sean Paul - Shake That Thing.mp3 | Sean Paul | 3,656KB | Audio | |
| lilsweetkatie@KaZaA | LOX - Ryde or Die Bitch.mp3 | The Lox | 4,540KB | Audio | |
| lilsweetkatie@KaZaA | 19-sean_paul-shake_that_thing-jah.mp3 | Sean_Paul | 5,489KB | Audio | |
| lilsweetkatie@KaZaA | john mayer - Whole Again.mp3 | John Mayer | 1,860KB | Audio | |
| lilsweetkatie@KaZaA | mobb_deep-got_it_twisted-swe (1).mp3 | Mobb Deep | 4,476KB | Audio | |
| lilsweetkatie@KaZaA | 11-jay-z-if_i_cant_do_it_(freestyle)-wcr.mp3 | 50 Cent ft. Jay-Z | 3,950KB | Audio | |
| lilsweetkatie@KaZaA | Tupac- Keep your Head Up.mp3 | Tu pac | 3,118KB | Audio | |
| lilsweetkatie@KaZaA | Lumidee Feat.50 Cent-Never Leave You(Remix).mp3 | Lumidee Feat.50 Cent | 5,055KB | Audio | Never |
| lilsweetkatie@KaZaA | DANCE_MADONNA - LIKE A PRAYER (2000 HARD MIX).MP3 | Madonna | 4,460KB | Audio | Like A Pray |
| lilsweetkatie@KaZaA | JAY-Z, MARY J BLIGE - 19 - ROCK STEADY.MP3 | Mary J. Blige Ft. Jay-Z ... | 3,258KB | Audio | |
| lilsweetkatie@KaZaA | Jaheim - Just in case.mp3 | Jahiem | 4,122KB | Audio | J |
| lilsweetkatie@KaZaA | Celine Dion - Thats The Way It Is.mp3 | Celine Dion | 3,796KB | Audio | Tl |
| lilsweetkatie@KaZaA | SCARFACE - GUESS WHOS BACK FEAT. JAY-Z AND BEANI... | Scarface ft jay-z and bea... | 1,872KB | Audio | |
| lilsweetkatie@KaZaA | Scarface Ft. Jay-Z and Beanie Sigel - Guess Who's Back.M... | Scarface Ft. Jay-Z, Beani... | 3,668KB | Audio | |
| lilsweetkatie@KaZaA | Genuwine - Love You More.mp3 | Ginuwine | 5,661KB | Audio | I Love You |
| lilsweetkatie@KaZaA | Audio - Public Enemy Revolverlution Album.kpl | Public Enemy | 3KB | | Audio - Public Enemy Re |

Found 532 files | 2,370,641 users online, sharing 809,106,014 files (63,040,512 GB) | Not sharing any files

# EXHIBIT "B"

# PART 2

Kazaa - [Search]

File View Player Tools Actions Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download | Search Field

| User | Filename | Artist | Size | Media Type | |
|---|---|---|---|---|---|
| lilsweetkatie@KaZaA | Audio - Public Enemy Revolverlution Album.kpl | Public Enemy | 3KB | | Audio - Public Enemy R |
| lilsweetkatie@KaZaA | Onyx f. DMX - Shut Em Down.mp3 | DMX | 3,661KB | Audio | |
| lilsweetkatie@KaZaA | 05-nas_baby_foxybrown_amerie-too_much_for_me-0mni.... | Nas Baby FoxyBrown Am... | 6,132KB | Audio | |
| lilsweetkatie@KaZaA | 10-clipse-im_serious-rns.mp3 | Clipse | 5,926KB | Audio | |
| lilsweetkatie@KaZaA | 06-mya_ft._sean_paul-things_come_and_go.mp3 | Mya | 5,690KB | Audio | Th |
| lilsweetkatie@KaZaA | BigL-NotoriousB.I.G.-Gangstarr-Who'sOnTheMicrophone.m... | Big L feat. Biggie _Gangs... | 3,772KB | Audio | Who's |
| lilsweetkatie@KaZaA | Audio - The Honey Palace Album.kpl | The Honey Palace | 1KB | | Audio - The H |
| lilsweetkatie@KaZaA | 50 Cents-Good Die Young.mp3 | 50 Cents | 3,310KB | Audio | Good Die |
| lilsweetkatie@KaZaA | J-lo feat R Kelly - Baby I Love You.mp3 | Jennifer Lopez | 6,130KB | Audio | Baby |
| lilsweetkatie@KaZaA | Four Seasons - Big Girls Don't Cry.mp3 | Four Seasons | 2,244KB | Audio | |
| lilsweetkatie@KaZaA | Britney_Spears_f._Madonna_-_Me_Against_The_Music_Cl... | Britney Spears f. Madonn... | 6,226KB | Audio | Me Against The Musi |
| lilsweetkatie@KaZaA | Right Wrong. DMX-DMX-Cradle To The Grave Soundtrack.... | DMX | 2,910KB | Audio | |
| lilsweetkatie@KaZaA | Beanie Siegal ft. Memphis Bleek_Ranjaz - Rockafellabang... | Beanie Siegal ft.Memphis ... | 3,598KB | Audio | |
| lilsweetkatie@KaZaA | Beyonce and Jay-Z - Crazy In Love.mp3 | Beyonce and Jay-Z | 3,906KB | Audio | |
| lilsweetkatie@KaZaA | Biggie Smalls- I Got a Story to Tell.mp3 | Notorious BIG | 4,424KB | Audio | |
| lilsweetkatie@KaZaA | Bone Thugs N Harmony - Mary Jane (The Weed Song).mp3 | Bone Thugs-N-Harmony | 5,852KB | Audio | |
| lilsweetkatie@KaZaA | Mariah Carey - Fantasy.mp3 | Mariah Carey feat. ODB | 3,448KB | Audio | |
| lilsweetkatie@KaZaA | 12-jay-z-lucifer_(produced_by_kanye_west)-rns.mp3 | Jay-Z | 4,504KB | Audio | Lucifer (Produc |
| lilsweetkatie@KaZaA | Scarface ft Jay-Z Beanie Seigel - Guess Who's Back (dirty)... | Scarface ft Jayz Beanie S... | 5,559KB | Audio | Guess |
| lilsweetkatie@KaZaA | Aaliyah f. Jay-Z - I Miss U (remix).mp3 | Aaliyah Ft. Jay-Z | 5,568KB | Audio | |
| lilsweetkatie@KaZaA | Biggie Smalls - Gimmie Da Loot.mp3 | Notorious B.I.G. | 4,757KB | Audio | |
| lilsweetkatie@KaZaA | Hip Hop - Gangstar_Nas - NewYorkMix (unreleased).mp3 | Gangstar_Nas | 4,864KB | Audio | New Yo |
| lilsweetkatie@KaZaA | Young Buc ft 50 Cent - Let Me In.mp3 | Young Buck | 4,488KB | Audio | Young Buc ft |
| lilsweetkatie@KaZaA | 03-juelz_santana-ur_gonna_love_me-wcr.mp3 | juelz santana | 6,189KB | Audio | |
| lilsweetkatie@KaZaA | Tupac - Better Days cd1 - 13 Thugz Mansion (Feat Nas).m... | 2 Pac feat. Nas | 5,918KB | Audio | Thugs M |
| lilsweetkatie@KaZaA | Mobb Deep - Halfway Crooks.mp3 | The firm ft. mob deep | 3,289KB | Audio | |
| lilsweetkatie@KaZaA | Pearl Jam w. Dave Matthews - Black (Live).mp3 | Dave Matthew Band | 4,733KB | Audio | |
| lilsweetkatie@KaZaA | Notorious BIG - Whats Beef(2)(1).mp3 | Biggie Smalls | 4,934KB | Audio | |
| lilsweetkatie@KaZaA | Camron ft. Diplomats - Drama Gang Drama King.mp3 | Camron Feat. Juelz Sant... | 7,435KB | Audio | Dram |

Found 532 files | 2,370,641 users online, sharing 809,106,014 files (63,040,512 GB) | Not sharing any files

Kazaa - [Search]

File View Player Tools Actions Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download | Search Field

| User | Filename | Artist | Size | Media Type | |
|---|---|---|---|---|---|
| lilsweetkatie@KaZaA | Camron ft. Diplomats - Drama Gang Drama King.mp3 | Cam'ron Feat. Juelz Sant… | 7,435KB | Audio | Drama |
| lilsweetkatie@KaZaA | mob deep - shook ones.mp3 | Mobb Deep | 4,173KB | Audio | |
| lilsweetkatie@KaZaA | Notorious B.I.G. - Last Day (Feat. The Lox).mp3 | Notorious B.I.G. | 4,040KB | Audio | Last D |
| lilsweetkatie@KaZaA | 80's rock - every rose has it's thorn.mp3 | Poison | 3,053KB | Audio | Every |
| lilsweetkatie@KaZaA | Dobie Gray - Drift Away.mp3 | Dobie Gray - | 2,710KB | Audio | |
| lilsweetkatie@KaZaA | Whitney Houston - My Love Is Your Love.mp3 | Whitney Houston | 4,077KB | Audio | M |
| lilsweetkatie@KaZaA | MoBB DeeP…THe iNFaMouS - Shook Ones Part 2.mp3 | Mobb Deep…The Infamo… | 5,096KB | Audio | |
| lilsweetkatie@KaZaA | jessica simpson-rejoyse the christmas album-o holy night-r… | Jessica Simpson | 5,775KB | Audio | |
| lilsweetkatie@KaZaA | Jay Z f. Beanie Sigel _Memphis Bleek - Crew Love.mp3 | Jay-Z feat. Siegel _M. Bl… | 3,553KB | Audio | |
| lilsweetkatie@KaZaA | MemphisBleek_roundhere (1).mp3 | Memphis Bleek ft Trick, .T… | 7,088KB | Audio | |
| lilsweetkatie@KaZaA | JLo - Feels So Good (Remix).mp3 | Fat Joe ft Ashanti _JaRu… | 5,113KB | Audio | Feel |
| lilsweetkatie@KaZaA | The Lox - Livin' The Life.mp3 | Lox | 3,373KB | Audio | |
| lilsweetkatie@KaZaA | 15-fabolous-damn-wcr (1).mp3 | Fabulous | 3,240KB | Audio | |
| lilsweetkatie@KaZaA | Dave Matthews Band and Blues Travelers - Gin and Juice (L.. | Dave Matthew w | 6,016KB | Audio | Gin and |
| lilsweetkatie@KaZaA | Notorius B.I.G. - Somebodys Gotta Die.mp3 | Notorious BIG | 4,170KB | Audio | Som |
| lilsweetkatie@KaZaA | Fabolous - Street Dreams - 04 - Ghetto Superstar.mp3 | Fabolous | 4,608KB | Audio | |
| lilsweetkatie@KaZaA | Dilated people ft Kanye West - This Way.mp3 | Dilated People | 3,659KB | Audio | |
| lilsweetkatie@KaZaA | odb_nray-welcome_home-wtd.mp3 | Ol' Dirty Bastard | 5,808KB | Audio | Welcome |
| lilsweetkatie@KaZaA | Gangstarr ft. Jadakiss - Right Where you Stand.mp3 | Gangstar ft. Jadakiss | 6,324KB | Audio | Right |
| lilsweetkatie@KaZaA | Jahiem- Put that women first.mp3 | Jaheim | 4,455KB | Audio | Pu |
| lilsweetkatie@KaZaA | BringEmOut - TI.mp3 | T.I. | 5,154KB | Audio | |
| lilsweetkatie@KaZaA | 01-ll_cool_j-hush (1).mp3 | LL Cool J | 5,138KB | Audio | |
| lilsweetkatie@KaZaA | 112,Mobb Deep - Hey Luv (Anything).mp3 | Mobb Deep ft 112 | 4,370KB | Audio | |
| lilsweetkatie@KaZaA | Notorious BIG - Party And Bullshit.mp3 | Notorious B.I.G. | 3,536KB | Audio | |
| lilsweetkatie@KaZaA | cormega feat. nature _half-a-mil - DJ Kay Slay Freestyle.… | Cormega feat. Nature _… | 6,232KB | Audio | DJ |
| lilsweetkatie@KaZaA | Get Low.mp3 | Lil Jon, Ying Yang Twins | 3,944KB | Audio | |
| lilsweetkatie@KaZaA | Fabolous - Keeping it Gangsta (Remix).MP3 | Fabolous ft. Jadakiss, Sty.. | 2,208KB | Audio | Keep |
| lilsweetkatie@KaZaA | Dialated Peoples - Confidence.mp3 | Dilated Peoples | 3,016KB | Audio | |
| lilsweetkatie@KaZaA | Mary J Blige ft Method Man - Love At First Sight.mp3 | Mary J Blige | 3,843KB | Audio | Love at First Sight (Fea |

Found 532 files | 2,370,641 users online, sharing 809,106,014 files (63,040,512 GB) | Not sharing any files

Kazaa - [Search]

File View Player Tools Actions Help

Web My Kazaa Theater Search Traffic Shop Tell A Friend

New search Download Search Field

| User | Filename | Artist | Size | Media Type | |
|---|---|---|---|---|---|
| lilsweetkatie@KaZaA | Mary J Blige ft Method Man - Love At First Sight.mp3 | Mary J Blige | 3,843KB | Audio | Love at First Sight (Feat |
| lilsweetkatie@KaZaA | Fabulous - Its My Party.mp3 | Fabolous | 6,449KB | Audio | This |
| lilsweetkatie@KaZaA | Eminem _Xzibit - Unreleased Freestyle.mp3 | Eminem _Xzibit | 3,679KB | Audio | |
| lilsweetkatie@KaZaA | 18-fabolous-throw_back-wcr.mp3 | Fabolous | 5,286KB | Audio | |
| lilsweetkatie@KaZaA | Screwball feat. Cormega - Loyalty.mp3 | Screwball | 4,194KB | Audio | |
| lilsweetkatie@KaZaA | jaruledis.mp3 | Eminem _50 Cent | 7,031KB | Audio | Hail |
| lilsweetkatie@KaZaA | 13-freeway-alright_feat_allen_anthony-rns.mp3 | Freeway | 7,592KB | Audio | Alright (F |
| lilsweetkatie@KaZaA | Mobb Deep Burn.mp3 | Mobb Deep | 3,732KB | Audio | |
| lilsweetkatie@KaZaA | 07-eminem_d12_obie_trice-doe_ray_me-0mni.mp3 | Eminem D12 Obie Trice | 7,294KB | Audio | |
| lilsweetkatie@KaZaA | Peedi Crack - Freestyle (Real Dirty Instrumental) f Indy 5... | Magnum Brown | 3,858KB | Audio | |
| lilsweetkatie@KaZaA | gangstar-the revolutionist.mp3 | Gangstarr | 3,994KB | Audio | The R |
| lilsweetkatie@KaZaA | Leanne Rhimes - How Do I Live Without You.mp3 | LeAnn Rimes | 4,612KB | Audio | |
| lilsweetkatie@KaZaA | Weezer - Island In The Sun.mp3 | Velvet Revolver | 3,282KB | Audio | Weezer |
| lilsweetkatie@KaZaA | 311 - All Mixed Up.mp3 | 311 | 2,823KB | Audio | |
| lilsweetkatie@KaZaA | This Way.mp3 | Dilated Peoples | 3,690KB | Audio | This W |
| lilsweetkatie@KaZaA | Beanie sigel f. Jay-z- Once again its on.mp3 | beanie siegal ft jayz | 6,714KB | Audio | Beanie sigel f. Jay-z |
| lilsweetkatie@KaZaA | 50s oldies-Sha-Na-Na - The Wanderer (Live).mp3 | Sha-Na-Na | 2,903KB | Audio | |
| lilsweetkatie@KaZaA | The Infamous Mobb Deep - Still Shinin'.mp3 | Mobb Deep | 3,765KB | Audio | |
| lilsweetkatie@KaZaA | Mobb Deep - 05 - Track 05.mp3 | Mobb Deep | 3,504KB | Audio | |
| lilsweetkatie@KaZaA | Mobb Deep - Animal Instinct.mp3 | Mobb Deep | 3,290KB | Audio | |
| lilsweetkatie@KaZaA | Junior Mafia ftr. Lil' kim _Notorious BIG- Get Money.mp3 | Junior Mafia, Biggie | 4,273KB | Audio | |
| lilsweetkatie@KaZaA | Peedi Crack - Sherm High.mp3 | Peedie Crack _Indy 500 | 3,778KB | Audio | Nigg |
| lilsweetkatie@KaZaA | Method man, Canibus, Xzibit, Killah Priest - Microphone Mas.. | Mobb Deep, Canibus, Xzib.. | 3,288KB | Audio | M |
| lilsweetkatie@KaZaA | Freeway feat. Peedie Crakk and Sparks - Ring The Alarm.... | Peedi Crack | 6,360KB | Audio | Rin |
| lilsweetkatie@KaZaA | Jessica Simpson - With You.mp3 | jessica simpson | 3,004KB | Audio | |
| lilsweetkatie@KaZaA | Timbaland and Magoo - All Y'all.mp3 | Timbaland And Magoo | 3,704KB | Audio | Timbaland a |
| lilsweetkatie@KaZaA | New Artist - styles p - black magic.mp3 | Styles Feat. Angie Stone | 3,768KB | Audio | |
| lilsweetkatie@KaZaA | Jay-Z--In My Lifetime Vol. 1 - Intro.mp3 | Jay-Z | 3,167KB | Audio | A Million |
| lilsweetkatie@KaZaA | 20-Nobody Believes Me (feat. Sheek, Cross 1-Hood).mp3 | Styles P | 3,585KB | Audio | |

Found 532 files | 2,370,641 users online, sharing 809,106,014 files (63,040,512 GB) | Not sharing any files

Kazaa - [Search]

File View Player Tools Actions Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download | Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| lilsweetkatie@KaZaA | 20-Nobody Believes Me (feat. Sheek, Cross, J-Hood).mp3 | Styles P | 3,585KB | Audio |
| lilsweetkatie@KaZaA | 03-The Ghost by_ Styles P. (THE LOX).mp3 | Holiday Styles | 3,776KB | Audio |
| lilsweetkatie@KaZaA | What It's Like.mp3 | Everlast | 3,562KB | Audio |
| lilsweetkatie@KaZaA | Mobb Deep - Bloodsport.mp3 | Mobb Deep | 3,348KB | Audio |
| lilsweetkatie@KaZaA | Nas, Dmx, Kurupt, Mobb Deep - Get Ready.mp3 | Nas, DMX, Kurupt, Mobb ... | 3,929KB | Audio |
| lilsweetkatie@KaZaA | Mobb Deep - Final Destination.mp3 | Nas, Havoc, 50 Cent, Bus... | 4,194KB | Audio |
| lilsweetkatie@KaZaA | StylesP Ft.Kasino- I Promise.mp3 | Styles P | 2,805KB | Audio |
| lilsweetkatie@KaZaA | Master P - I Miss My Homies.mp3 | Master P | 5,049KB | Audio |
| lilsweetkatie@KaZaA | Kurupt, Tupac_Daz - Ride With Us (Remix).mp3 | 50 Cent ft. Eminem_DC | 3,847KB | Audio |
| lilsweetkatie@KaZaA | 50 Cent-freestyle (Til I Collapse beat).mp3 | 50 cent ft g unit | 2,400KB | Audio |
| lilsweetkatie@KaZaA | cd1-16-chris_and_neef-cant_stop_wont_stop-0mni (1) (1)... | Young gunz | 4,845KB | Audio |
| lilsweetkatie@KaZaA | 15-notorious_big_and_camron-gun_talk(gl_mix)-0mni.mp3 | Notorious BIG and Camron | 4,160KB | Audio |
| lilsweetkatie@KaZaA | Dj Green Lantern-Anger Mgmt.The Mixtape-05-50 Cent-So... | Dj Green Lantern | 3,497KB | Audio |
| lilsweetkatie@KaZaA | Lox ft.Lil Kim, DMX - Money, Power_Respect.mp3 | Lox, Lil Kim, _DMX | 2,112KB | Audio |
| lilsweetkatie@KaZaA | My Prerogative-Britney Spears.mp3 | Britney Spears | 4,654KB | Audio |
| lilsweetkatie@KaZaA | 02-cormega-love_in_love_out-ego.mp3 | Cormega | 4,446KB | Audio |
| lilsweetkatie@KaZaA | Jay-Z - the black album-This Life Forever.mp3 | Jay-Z ft. Missy | 3,435KB | Audio |
| lilsweetkatie@KaZaA | 11-mr_cheeks-brighter-rns.mp3 | Mr Cheeks | 6,807KB | Audio |
| lilsweetkatie@KaZaA | 03-mr_cheeks-the_hussle_(feat_mop)-rns.mp3 | Mr Cheeks | 6,797KB | Audio |
| lilsweetkatie@KaZaA | Biggie smalls- rap phenomenon.mp3 | Rap Phenomenon-Notorio... | 3,783KB | Audio |
| lilsweetkatie@KaZaA | Mobb Deep - Apostle's Warning.mp3 | Mobb Deep | 3,860KB | Audio |
| lilsweetkatie@KaZaA | Britney Spears - My Prerogative.mp3 | Britney Spears | 4,189KB | Audio |
| lilsweetkatie@KaZaA | Notorious BIG ft. Puff Daddy and Lil Kim - N.O.T.O.R.I.O.U... | Biggie Smalls | 2,986KB | Audio |
| lilsweetkatie@KaZaA | Notorious Big - 10 Crack comandments.mp3 | Notorious B.I.G. | 3,254KB | Audio |
| lilsweetkatie@KaZaA | Biggie Smalls - Players Anthem.mp3 | Notorious B.I.G. | 3,884KB | Audio |
| lilsweetkatie@KaZaA | cormega - rhyme for rhyme (feat big pun).mp3 | Cormega | 2,542KB | Audio |
| lilsweetkatie@KaZaA | Cormega Trageday Khadafi - Force My Hand.mp3 | Tragedy Khadafi feat. Co... | 3,703KB | Audio |
| lilsweetkatie@KaZaA | Jay-Z - The Blueprint - The Game Made Me(2).mp3 | Jay-Z | 3,906KB | Audio |
| lilsweetkatie@KaZaA | Jay-Z - Stop (1).mp3 | Jay-Z ft Swizz Beats | 2,642KB | Audio |

Found 532 files | 2,370,641 users online, sharing 809,106,014 files (63,040,512 GB) | Not sharing any files

Kazaa - [Search]

File View Player Tools Actions Help

Web My Kazaa Theater Search Traffic Shop Tell A Friend

New search Download Search Field

| User | Filename | Artist | Size | Media Type | |
|---|---|---|---|---|---|
| lilsweetkatie@KaZaA | Jay-Z - Stop (1).mp3 | Jay-Z /f Swizz Beats | 2,642KB | Audio | |
| lilsweetkatie@KaZaA | Mya (Ft. Jay Z) - Best Of Me (Remix).mp3 | Mya Feat. Jay-Z | 3,670KB | Audio | |
| lilsweetkatie@KaZaA | Jay-z Super Ugly(Nas Diss).mp3 | Jay-z | 2,798KB | Audio | Jay-z S |
| lilsweetkatie@KaZaA | Nas feat. Mobb Deep - Live Nigga Rap.mp3 | Nas feat. Mobb Deep | 3,517KB | Audio | Nas feat. Mobb De |
| lilsweetkatie@KaZaA | Queens Bridge Album - Oochie Wallie.mp3 | QB's Finest | 3,714KB | Audio | Queens Bridge Alb |
| lilsweetkatie@KaZaA | 05-joe_budden-dear_angela-whoa.mp3 | Joe Budden | 4,237KB | Audio | |
| lilsweetkatie@KaZaA | BigL - Feat.2pac And Biggie - Deadly Combination(Remix).... | Big L Feat. 2pac And Bigg... | 3,647KB | Audio | BigL - Feat.2pac And Biggie - Dea |
| lilsweetkatie@KaZaA | Dj Clue - 14 - 50 Cent _Lloyd Banks - Freestyle (trim 3.24)... | 50 Cent _Lloyd Banks | 3,204KB | Audio | Dj Clue - 14 - 50 Cent _Lloyd Ban |
| lilsweetkatie@KaZaA | 18-beyonce_ft_ghostface-summertime_remix-swe.mp3 | beyonce ft ghostface | 4,637KB | Audio | |
| lilsweetkatie@KaZaA | R. Kelly and Notorius BIG - I'm Fuckin' You Tonight.mp3 | R Kelly and Notorius BIG | 5,400KB | Audio | R. Kelly and Notorius BIG - I'm I |
| lilsweetkatie@KaZaA | Fleetwood Mac - Rhiannon.mp3 | Fleetwood Mac | 3,932KB | Audio | |
| lilsweetkatie@KaZaA | Da Brat - In Luv Wit Chu.mp3 | Da Brat | 5,908KB | Audio | I'm In Love With You |
| lilsweetkatie@KaZaA | DJ Clue _DJ Envy - Don't You Know - Jay-Z (1).mp3 | DJ Clue _DJ Envy | 2,880KB | Audio | DJ Clue _ |
| lilsweetkatie@KaZaA | Lil Kim _Missy Elliot - Ladies Night.mp3 | Lil Kim _Missy Elliot | 3,587KB | Audio | Lil Kim _Missy |
| lilsweetkatie@KaZaA | Lil' Kim - Mobb Deep - Quiet Storm [Remix].mp3 | Lil' Kim | 3,866KB | Audio | Lil' Kim - M |
| lilsweetkatie@KaZaA | Jay Z vs Shyne -DJ Clue Roc a Fella Freestyle.mp3 | DJ Clue | 2,112KB | Audio | Jay Z vs Sh |
| lilsweetkatie@KaZaA | Jay Z ft. Kayne West - EXCUSE ME MISS AGAIN (remix).m... | Jay-Z Feat. Kanye West | 4,795KB | Audio | Excuse Me |
| lilsweetkatie@KaZaA | Rait, Bonnie-Let's Give Them Something to Talk About.mp3 | Bonnie Raitt | 2,280KB | Audio | Rait, Bonnie-Let's Give Them Some |
| lilsweetkatie@KaZaA | Mary J Blige - Im Goin Down.mp3 | Mary J. Blige | 3,038KB | Audio | |
| lilsweetkatie@KaZaA | Common - Come Close To Me.mp3 | Unknown | 2,731KB | Audio | Common |
| lilsweetkatie@KaZaA | Ja Rule - 03 - Mesmerize (Ft. Ashanti).mp3 | Ja Rule - Last Temptation .. | 2,179KB | Audio | Ja Rule - 03 - Mesi |
| lilsweetkatie@KaZaA | Simon and Garfunkle - Sound of Silence.mp3 | Simon and Garfunkel | 2,516KB | Audio | Simon and Garfunkle |
| lilsweetkatie@KaZaA | Rascalz - Top of The World.mp3 | Rascalz with Barrington L... | 4,511KB | Audio | |
| lilsweetkatie@KaZaA | SLOWJAMS--SWV-I Get So Weak in the Knees.mp3 | SLOw Jams | 3,432KB | Audio | I Get So |
| lilsweetkatie@KaZaA | Emminem _Biggie smalls- Freestyle.mp3 | Enenime and Big Pun | 2,414KB | Audio | Freestyle by E |
| lilsweetkatie@KaZaA | Biggie Smalls (f_Pudgie_Lord Tariq) - Think Big.mp3 | Notorious B.I.G. feat. Lor... | 3,462KB | Audio | |
| lilsweetkatie@KaZaA | Jewel - You Were Meant For Me.mp3 | Jewel | 3,970KB | Audio | You |
| lilsweetkatie@KaZaA | 08-The Seed (2.0) (feat. Cody Chesnutt).mp3 | The Roots | 5,236KB | Audio | The Seed (2.0) (fe |
| lilsweetkatie@KaZaA | 01-black_eyed_peas_feat._justin_timberlake-where_is_th... | Black Eyed Peas Feat. Jus... | 5,336KB | Audio | |

Found 532 files | 2,370,641 users online, sharing 809,106,014 files (63,040,512 GB) | Not sharing any files

Kazaa - [Search]

File View Player Tools Actions Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download | Search Field

| User | Filename | Artist | Size | Media Type | |
|---|---|---|---|---|---|
| lilsweetkatie@KaZaA | 01-black_eyed_peas_feat._justin_timberlake-where_is_th... | Black Eyed Peas Feat. Jus... | 5,336KB | Audio | |
| lilsweetkatie@KaZaA | Jay-Z - Anything.mp3 | Jay-Z | 6,776KB | Audio | I'd D |
| lilsweetkatie@KaZaA | 20-justin_timberlake_feat._50_cent_2_verses-cry_me_a_r... | 50 Cent | 2,458KB | Audio | Justin Timberlake + 50 Cent - Cry |
| lilsweetkatie@KaZaA | Rascalz - Movie Starr.mp3 | 07-the_rascalz-movie_sta... | 3,802KB | Audio | C |
| lilsweetkatie@KaZaA | Jadakiss - FLOW (unreleased) -.mp3 | Jadakiss | 2,702KB | Audio | |
| lilsweetkatie@KaZaA | Jermaine Dupri f. Keith Sweat - Going Home With Me.mp3 | JD and 112 | 3,466KB | Audio | Jermaine Dupri f. Keith Sweat - G |
| lilsweetkatie@KaZaA | keith murray-[ablum]--yeah yeah you know it-01.mp3 | Keith Murray | 3,161KB | Audio | keith murray-[ablum]--yeah y |
| lilsweetkatie@KaZaA | 12-chingy-holidae_in_ft._ludacris__snoop_dogg-wcr.mp3 | Chingy | 7,371KB | Audio | Holidae I |
| lilsweetkatie@KaZaA | Mariah Carey - My All.mp3 | mariah carey | 3,634KB | Audio | M |
| lilsweetkatie@KaZaA | Michelle Branch - Goodbye To You (Radio Remix).mp3 | Michelle Branch | 3,622KB | Audio | Michelle Branch - Goodbye To |
| lilsweetkatie@KaZaA | Who You Wit.mp3 | Lil Jon and The Eastside B... | 3,033KB | Audio | |
| lilsweetkatie@KaZaA | 12-KAN~1.MP3 | Twista Feat Kanye West | 5,272KB | Audio | |
| lilsweetkatie@KaZaA | The Roots feat. Erykah Badu - You've Got Me.mp3 | The Roots feat. Erykah B... | 4,052KB | Audio | The Roots feat. Erykah Ba |
| lilsweetkatie@KaZaA | Method Man Feat. Mob Deep - Extortion.mp3 | Method Man Feat. Mob D... | 3,317KB | Audio | |
| lilsweetkatie@KaZaA | JayZ_DMX - Whatcha Gonna Do.mp3 | Jayo Felony f. Method M... | 4,152KB | Audio | JayZ_DMX - |
| lilsweetkatie@KaZaA | JayZ_Pharrell - Excuse Me Miss.mp3 | jay-z | 6,594KB | Audio | JayZ_Pharr |
| 2 Users | 17-kanye_west-through_the_wire_(remix)-whoa (1).mp3 | Kanye West | 3,233KB | Audio | Throug |
| lilsweetkatie@KaZaA | Camron ft Ludacris UGK_Trina- What Means The World To... | Camron ludacris UGK Trina | 3,182KB | Audio | Camron ft Ludacris UGK_Trina- W |
| lilsweetkatie@KaZaA | Memphis Bleek ft Beanie Sigel - My Hood To Your Hood.mp3 | Memphis Bleek ft Beanie S... | 3,550KB | Audio | Memphis Bleek ft Beanie Sigel - My |
| lilsweetkatie@KaZaA | Scarefacethe fix-NOT FAKE.mp3 | Scareface | 3,398KB | Audio | Scarefac |
| lilsweetkatie@KaZaA | Music Soul Child - You Be Alright.mp3 | Musiq Soulchild | 4,416KB | Audio | |
| lilsweetkatie@KaZaA | Alright Feat. Allen Anthony-Freeway-philadelphia Freeway... | Freeway | 6,569KB | Audio | Alright Feat. Allen Anthony-Freew |
| lilsweetkatie@KaZaA | D Block- Felony To Give.mp3 | D Block | 1,289KB | Audio | |
| lilsweetkatie@KaZaA | Freeway-Philadelphia Freeway-All My Life feat. Nate Dog.... | Freeway | 2,658KB | Audio | Freeway-Philadelphia Freeway-All |
| lilsweetkatie@KaZaA | Ludacris - Growing pains.mp3 | Ludacris | 4,519KB | Audio | |
| lilsweetkatie@KaZaA | 07-lil_kim-this_is_who_i_am_(feat_swizz_beatz_and_mash... | Lil Kim | 4,596KB | Audio | 07-lil_kim-this_is_who_i_am_(feat |
| lilsweetkatie@KaZaA | 10-musiq-thereason-rns.mp3 | Musiq | 7,727KB | Audio | |
| lilsweetkatie@KaZaA | Biggie Smalls feat.mp3 | Notorious BIG feat. Jay-Z | 5,982KB | Audio | |
| lilsweetkatie@KaZaA | DMX Feat Faith Evans - Hows It Going Down (Remix).mp3 | DMX ft. Faith Evans | 3,884KB | Audio | DMX Feat Faith Evans - Hows It G |

Found 532 files | 2,370,641 users online, sharing 809,106,014 files (63,040,512 GB) | Not sharing any files

Kazaa - [Search]

File View Player Tools Actions Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download | Search Field

| User | Filename | Artist | Size | Media Type | |
|---|---|---|---|---|---|
| lilsweetkatie@KaZaA | DMX Feat Faith Evans - Hows It Going Down (Remix).mp3 | DMX ft. Faith Evans | 3,884KB | Audio | DMX Feat Faith Evans - Hows It G |
| lilsweetkatie@KaZaA | fat_joe-10-all_i_need-whoa.mp3 | Fat Joe | 6,531KB | Audio | fat_joe- |
| lilsweetkatie@KaZaA | Jay-Z - Blueprint 2; The Gift And The Curse - 01 - A Dream... | blueprint01 | 3,944KB | Audio | Jay-Z - Blueprint 2; The Gift And T |
| lilsweetkatie@KaZaA | 13-sean_paul-punkie-jah.mp3 | Sean_Paul | 5,036KB | Audio | 13-se |
| lilsweetkatie@KaZaA | 07 - Jadakiss Feat. Sheek - J-A-D-A.mp3 | Jadakiss Feat. Sheek | 5,173KB | Audio | |
| lilsweetkatie@KaZaA | Aaliyah - Miss You (1).mp3 | Aaliyah | 5,629KB | Audio | A |
| lilsweetkatie@KaZaA | SICK OF BEING LONLEY-FIELD MOB.MP3 | Field Mob | 5,313KB | Audio | SICK OF BEING |
| lilsweetkatie@KaZaA | 13-jim_jones_juelz_santana_n_ali-this_goes_out-wcr.mp3 | jim jones juelz santana n a.. | 5,315KB | Audio | 13-jim_jones_juelz_santana_n_ali |
| lilsweetkatie@KaZaA | dj kay slay-camron-stan_remix(1).mp3 | Cam'ron | 4,995KB | Audio | dj kay slay-ca |
| lilsweetkatie@KaZaA | 05-camron_n_juelz_santana-u_ought_to_know-wcr.mp3 | camron n juelz santana | 4,114KB | Audio | 05-camron_n_juelz_santana-u_o |
| lilsweetkatie@KaZaA | 12-camron_jim_jones_n_juelz_santana-ground_zero-wcr.... | camron jim jones n juelz s... | 7,240KB | Audio | 12-camron_jim_jones_n_juelz_san |
| lilsweetkatie@KaZaA | Ali Vegas and 50 Cent Freestyle.mp3 | Ali Vegas | 5,637KB | Audio | Ali Vegas a |
| lilsweetkatie@KaZaA | 10-camron_jim_jones_n_juelz_santana-money_cash_hoes... | camron jim jones n juelz s... | 4,328KB | Audio | 10-camron_jim_jones_n_juelz_san |
| lilsweetkatie@KaZaA | Freeway, Jay-Z, Beanie Siegal - What We Do.mp3 | Freeway Ft Jay-Z_Bean... | 5,397KB | Audio | Freeway, Jay-Z, Beanie S |
| lilsweetkatie@KaZaA | Method Man_Mary J Blidge - You're All I Need .mp3 | Meth and Mary | 4,162KB | Audio | Method Man_Mary J Blidge |
| lilsweetkatie@KaZaA | (Busta Rhymes feat Mariah Carey) - I Know What You Wan.. | Busta Ryhmes ft. Mariah ... | 5,085KB | Audio | (Busta Rhyme |
| lilsweetkatie@KaZaA | Tupac - 96 Bonnie and clyde.mp3 | Tupac | 4,817KB | Audio | Tupac - 9 |
| lilsweetkatie@KaZaA | Mary J Blidge - Rainy Dayz.mp3 | Mary J Blige | 4,320KB | Audio | Rain |
| lilsweetkatie@KaZaA | Tony Touch ft Lox.mp3 | D-Block | 3,507KB | Audio | Y |
| lilsweetkatie@KaZaA | The Firm - La Familia.mp3 | Cormega feat Nas,AZ,Fo... | 3,291KB | Audio | |
| 2 Users | 80's Music -=- Eclips Of The Heart.mp3 | stevie nicks and meatloaf | 3,886KB | Audio | Total E |
| lilsweetkatie@KaZaA | 17-fabolous-my_life_ft_mary_j_blige-wcr.mp3 | Fabolous | 6,206KB | Audio | 17-fabolous-my_life_ |
| lilsweetkatie@KaZaA | Fabolous - (Street Dreams) - See It In Your Eyes feat Rah ... | Flipmode Ft Fabolous | 5,128KB | Audio | Fabolous - (Street Dreams) - See I |
| lilsweetkatie@KaZaA | Fabolous - Straight Spittin.mp3 | DJ Clue | 2,894KB | Audio | Fabolo |
| lilsweetkatie@KaZaA | FaBuLoUs Ft LiL mO-cAnT LeT u Go.mp3 | Fabolous feat. Lil Mo | 3,553KB | Audio | FaBuLoUs Ft LiL |
| lilsweetkatie@KaZaA | jae hood ft sheek-call me hood.mp3 | Hood | 3,930KB | Audio | Call me Hoo |
| lilsweetkatie@KaZaA | Jay-Z - Blueprint 2 - Car Keys(1).mp3 | Jay Z | 5,643KB | Audio | Jay-Z - Blue |
| lilsweetkatie@KaZaA | JayZ- I'm A Hussler Baby.mp3 | jay-z | 1,901KB | Audio | JayZ- |
| lilsweetkatie@KaZaA | maria cary heartbreaker.mp3 | Mariah Carey ft. Jay Z | 3,971KB | Audio | mari |

Found 532 files | 2,370,641 users online, sharing 809,106,014 files (63,040,512 GB) | Not sharing any files

Kazaa - [Search]

File View Player Tools Actions Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download | Search Field

| User | Filename | Artist | Size | Media Type | |
|---|---|---|---|---|---|
| lilsweetkatie@KaZaA | maria cary heartbreaker.mp3 | Mariah Carey ft. Jay Z | 3,971KB | Audio | maria |
| lilsweetkatie@KaZaA | 116-r_kelly-snake_(feat_tigger)-Omni.mp3 | R. Kelly | 6,842KB | Audio | 116-r_kelly-snake |
| lilsweetkatie@KaZaA | 12-fabolous-change_you_or_change_me-wcr.mp3 | Fabolous | 6,373KB | Audio | 12-fabolous-change_you_ |
| lilsweetkatie@KaZaA | 15 - Jay-Z - The Blueprint 2 - Rocky (Remix).mp3 | Jay Z | 5,072KB | Audio | 15 - Jay-Z - The Blueprint |
| lilsweetkatie@KaZaA | 15_Fabolous-Never_Duplicated-quick.mp3 | Fabolous | 5,510KB | Audio | 15_Fabolous-Neve |
| lilsweetkatie@KaZaA | 50 Cent - Jackin For Jay-Z.mp3 | 50 Cents | 3,778KB | Audio | 50 Cen |
| lilsweetkatie@KaZaA | Mobb Deep, 112 - Hey Luv @@.mp3 | Mobb Deep feat. 112 | 5,572KB | Audio | |
| lilsweetkatie@KaZaA | Mariah Carey feat. Joe _Nas - Make It Last Forever.mp3 | Joe | 3,604KB | Audio | M |
| lilsweetkatie@KaZaA | 04-fabolous-call_me-wcr.mp3 | Fabolous | 5,273KB | Audio | 04-fa |
| lilsweetkatie@KaZaA | 08-fabolous-up_on_things_ft_snoop_dogg-wcr.mp3 | Fabolous | 5,219KB | Audio | 08-fabolous-up_on_things_f |
| lilsweetkatie@KaZaA | 09-fabolous-sickalicious_ft_missy_elliot-wcr.mp3 | Fabolous | 5,707KB | Audio | 09-fabolous-sickalicious |
| lilsweetkatie@KaZaA | 13-fabolous-respect-wcr.mp3 | Fabolous | 5,859KB | Audio | 13-fa |
| lilsweetkatie@KaZaA | Cry.mp3 | Faith Hill | 3,727KB | Audio | |
| lilsweetkatie@KaZaA | fabolous-into_you_ft_ashanti-wcr.mp3 | Fabolous | 6,435KB | Audio | fabolous-into_ |
| lilsweetkatie@KaZaA | Train-MY PRIVATE NATION-calling all angels.mp3 | Train | 4,341KB | Audio | |
| lilsweetkatie@KaZaA | nas_ft._pharell-the_flyest.mp3 | Nas (feat. Pharrell) | 5,239KB | Audio | |
| lilsweetkatie@KaZaA | Copy of (04) Sheryl Crow - The First Cut Is The Deepest.... | Sheryl Crow | 2,243KB | Audio | The First C |
| lilsweetkatie@KaZaA | Old Dirty Bastard - 09 - dirt dog.mp3 | Ol' Dirty Bastard | 4,408KB | Audio | |
| lilsweetkatie@KaZaA | Monica - For You I Will.mp3 | Monica | 4,630KB | Audio | |
| lilsweetkatie@KaZaA | Eminem, Nas, Mos Def, Ghetalion - No Turntables.mp3 | Eminem, Nas, Mos Def, G... | 8,193KB | Audio | |
| lilsweetkatie@KaZaA | Greatest Hits of the 80s - Total Eclipse of the Heart.mp3 | Blondie | 3,211KB | Audio | Total |
| lilsweetkatie@KaZaA | Jack Johnson - The News.mp3 | Jack Johnson | 2,282KB | Audio | |
| lilsweetkatie@KaZaA | Biggie Smalls - Kick In The Door.mp3 | Notorious BIG | 4,473KB | Audio | |
| lilsweetkatie@KaZaA | 11-talib_kweli-get_by-swe.mp3 | Talib Kweli | 5,389KB | Audio | |
| lilsweetkatie@KaZaA | Jaheim___Fabulous.mp3 | Jaheim | 3,597KB | Audio | |
| lilsweetkatie@KaZaA | Ginuwine - 05 - In Those Jeans - simplemp3s.mp3 | Ginuwine | 5,708KB | Audio | |
| lilsweetkatie@KaZaA | Hilary Duff - Come Clean.MP3 | Hilary Duff | 3,323KB | Audio | |
| lilsweetkatie@KaZaA | Prodigy _Cormega - Three.mp3 | Prodigy (of Mobb Deep) | 2,198KB | Audio | Thr |
| lilsweetkatie@KaZaA | Young Guns - Can't Stop, Won't Stop.mp3 | Young Guns | 5,205KB | Audio | CAN'T STOP |

Found 532 files | 2,370,641 users online, sharing 809,106,014 files (63,040,512 GB) | Not sharing any files

Kazaa - [Search]

File View Player Tools Actions Help

Web My Kazaa Theater Search Traffic Shop Tell A Friend

New search Download Search Field

| User | Filename | Artist | Size | Media Type | |
|---|---|---|---|---|---|
| lilsweetkatie@KaZaA | Eminem, Nas, Mos Def, Ghetalion - No Turntables.mp3 | Eminem, Nas, Mos Def, G... | 8,193KB | Audio | |
| lilsweetkatie@KaZaA | Greatest Hits of the 80s - Total Eclipse of the Heart.mp3 | Blondie | 3,211KB | Audio | Total |
| lilsweetkatie@KaZaA | Jack Johnson - The News.mp3 | Jack Johnson | 2,282KB | Audio | |
| lilsweetkatie@KaZaA | Biggie Smalls - Kick In The Door.mp3 | Notorious BIG | 4,473KB | Audio | |
| lilsweetkatie@KaZaA | 11-talib_kweli-get_by-swe.mp3 | Talib Kweli | 5,389KB | Audio | |
| lilsweetkatie@KaZaA | Jaheim___Fabulous.mp3 | Jaheim | 3,597KB | Audio | |
| lilsweetkatie@KaZaA | Ginuwine - 05 - In Those Jeans - simplemp3s.mp3 | Ginuwine | 5,708KB | Audio | |
| lilsweetkatie@KaZaA | Hilary Duff - Come Clean.MP3 | Hilary Duff | 3,323KB | Audio | |
| lilsweetkatie@KaZaA | Prodigy _Cormega - Three.mp3 | Prodigy (of Mobb Deep) | 2,198KB | Audio | Thr |
| lilsweetkatie@KaZaA | Young Guns - Can't Stop, Won't Stop.mp3 | Young Guns | 5,205KB | Audio | CANT STOP |
| lilsweetkatie@KaZaA | Cormega, Capone-N-Noreaga _Lake - We Gon Buck.mp3 | Cormega, Capone-N-Nor... | 4,798KB | Audio | |
| lilsweetkatie@KaZaA | DMX, Cormega, Fatal, and Ja - The Usual Suspects.mp3 | DMX, The Lox, Ja Rule | 4,388KB | Audio | |
| lilsweetkatie@KaZaA | Jagged Egde _Run DMC - lets get married (remix) (2).mp3 | Jagged Edge | 3,476KB | Audio | Let's Get Marrie |
| lilsweetkatie@KaZaA | Jay_Z_-_A_Million_And_One_Questions_(DJ_Premier_Rem... | Jay Z | 3,595KB | Audio | A Million An |
| lilsweetkatie@KaZaA | JESSICA SIMPSON - Sweetest Sin.mp3 | Jessica Simpson | 5,682KB | Audio | Sweetest |
| lilsweetkatie@KaZaA | 03-jack_johnson-traffic_in_the_sky-rns.mp3 | Jack Johnson | 4,006KB | Audio | |
| lilsweetkatie@KaZaA | 08-jack_johnson-holes_to_heaven-rns.mp3 | Jack Johnson | 4,101KB | Audio | |
| lilsweetkatie@KaZaA | Dixie Chicks-Travlin' Solider.mp3 | Dixie Chicks | 4,091KB | Audio | |
| lilsweetkatie@KaZaA | Faith Hill - This Kiss.mp3 | Faith Hill | 3,098KB | Audio | |
| lilsweetkatie@KaZaA | Fleatwood Mac - Land--slide.mp3 | Dixie Chicks | 3,605KB | Audio | Landslide (real alb |
| lilsweetkatie@KaZaA | Gweneth Paltrow _Huey Lewis - Crusin.mp3 | Gwyneth Paltrow, Huey L... | 4,575KB | Audio | |
| lilsweetkatie@KaZaA | John Mayer Live Acoustic - Jimi Hendrix.mp3 | John Mayer | 3,408KB | Audio | The Wind Cries |
| lilsweetkatie@KaZaA | Leann Rimes - Blue.mp3 | LeAnne Rhimes | 2,639KB | Audio | |
| lilsweetkatie@KaZaA | LeeAnn Rymes - I Need You.mp3 | Rymes, LeeAnn | 3,318KB | Audio | |
| lilsweetkatie@KaZaA | Nsync - This I Promise You.mp3 | Nsync | 3,338KB | Audio | |
| lilsweetkatie@KaZaA | Santana - Shaman - Game Of Love (featuring Michelle Bran... | Santana featuring Michell... | 3,808KB | Audio | |
| lilsweetkatie@KaZaA | Shania Twain - Man! I Feel Like A Woman!.mp3 | SHANIA TWAIN | 3,633KB | Audio | MAN! I F |
| lilsweetkatie@KaZaA | Wayne's - Oldies - Neil Diamond - Red, Red Wine (1).mp3 | Neil Diamond | 2,523KB | Audio | |
| lilsweetkatie@KaZaA | Faithe Hill - Break.mp3 | Faith Hill | 2,920KB | Audio | |

Found 532 files | 2,370,641 users online, sharing 809,106,014 files (63,040,512 GB) | Not sharing any files

# CIVIL COVER SHEET

The JS-44 civil cover sheet and the information contained herein neither replace nor supplement the filing and service of pleadings or other papers as required by law, except as provided by local rules of court. This form, approved by the Judicial Conference of the United States in September 1974, is required for the use of the Clerk of Court for the purpose of initiating the civil docket sheet. (SEE INSTRUCTIONS ON THE REVERSE OF THE FORM.)

**I. (a) PLAINTIFFS**

**SONY BMG MUSIC ENTERTAINMENT; UMG RECORDINGS, INC.; ATLANTIC RECORDING CORPORATION; LOUD RECORDS, LLC; and ARISTA RECORDS LLC**

(b) County of Residence of First Listed Plaintiff
(EXCEPT IN U.S. PLAINTIFF CASES)
NEW YORK, NEW YORK

**DEFENDANT**

**LEON FRANCIA**

County of Residence of First Listed Defendant New Castle
(IN U.S. PLAINTIFF CASES ONLY)
NOTE: IN LAND CONDEMNATION CASES, USE THE LOCATION OF THE LAND INVOLVED.

(c) Attorney's (Firm Name, Address, and Telephone Number)

**Robert S. Goldman** **Tel: 302-655-4200**
**Lisa C. McLaughlin** **Fax: 302-655-4210**
**Phillips, Goldman & Spence, P.A.**
**1200 North Broom Street**
**Wilmington, Delaware 19806**

Attorneys (If Known)

**II. BASIS OF JURISDICTION** (Place an "X" in One Box Only)

- ☐ 1 U.S. Government Plaintiff
- ☒ 3 Federal Question (U.S. Government Not a Party)
- ☐ 2 U.S. Government Defendant
- ☐ 4 Diversity (Indicate Citizenship of Parties in Item III)

**III. CITIZENSHIP OF PRINCIPAL PARTIES** (Place an "X" in One Box for Plaintiff and One Box for Defendant)

(For Diversity Cases Only)

| | PTF | DEF | | PTF | DEF |
|---|---|---|---|---|---|
| Citizen of This State | ☐ 1 | ☐ 1 | Incorporated *or* Principal Place of Business In This State | ☐ 4 | ☐ 4 |
| Citizen of Another State | ☐ 2 | ☐ 2 | Incorporated *and* Principal Place of Business In Another State | ☐ 5 | ☐ 5 |
| Citizen or Subject of a Foreign Country | ☐ 3 | ☐ 3 | Foreign Nation | ☐ 6 | ☐ 6 |

**IV. NATURE OF SUIT** (Place an "X" in One Box Only)

**CONTRACT**
- ☐ 110 Insurance
- ☐ 120 Marine
- ☐ 130 Miller Act
- ☐ 140 Negotiable Instrument
- ☐ 150 Recovery of Overpayment & Enforcement of Judgment
- ☐ 151 Medicare Act
- ☐ 152 Recovery of Defaulted Student Loans (Excl. Veterans)
- ☐ 153 Recovery of Overpayment of Veteran's Benefits
- ☐ 160 Stockholders' Suits
- ☐ 190 Other Contract
- ☐ 195 Contract Product Liability

**REAL PROPERTY**
- ☐ 210 Land Condemnation
- ☐ 220 Foreclosure
- ☐ 230 Rent Lease & Ejectment
- ☐ 240 Torts to Land
- ☐ 245 Tort Product Liability
- ☐ 290 All Other Real Property

**TORTS**

PERSONAL INJURY
- ☐ 310 Airplane
- ☐ 315 Airplane Product Liability
- ☐ 320 Assault, Libel & Slander
- ☐ 330 Federal Employers' Liability
- ☐ 340 Marine
- ☐ 345 Marine Product Liability
- ☐ 350 Motor Vehicle
- ☐ 355 Motor Vehicle Product Liability
- ☐ 360 Other Personal Injury

PERSONAL INJURY
- ☐ 362 Personal Injury—Med. Malpractice
- ☐ 365 Personal Injury — Product Liability
- ☐ 368 Asbestos Personal Injury Product Liability

PERSONAL PROPERTY
- ☐ 370 Other Fraud
- ☐ 371 Truth in Lending
- ☐ 380 Other Personal Property Damage
- ☐ 385 Property Damage Product Liability

**CIVIL RIGHTS**
- ☐ 441 Voting
- ☐ 442 Employment
- ☐ 443 Housing/ Accommodations
- ☐ 444 Welfare
- ☐ 440 Other Civil Rights

**PRISONER PETITIONS**
- ☐ 510 Motions to Vacate Sentence Habeas Corpus:
- ☐ 530 General
- ☐ 535 Death Penalty
- ☐ 540 Mandamus & Other
- ☐ 550 Civil Rights
- ☐ 555 Prison Condition

**FORFEITURE/PENALTY**
- ☐ 610 Agriculture
- ☐ 620 Other Food & Drug
- ☐ 625 Drug Related Seizure of Property 21 USC 881
- ☐ 630 Liquor Laws
- ☐ 640 R.R. & Truck
- ☐ 650 Airline Regs.
- ☐ 660 Occupational Safety/Health
- ☐ 690 Other

**LABOR**
- ☐ 710 Fair Labor Standards Act
- ☐ 720 Labor/Mgmt. Relations
- ☐ 730 Labor/Mgmt. Reporting & Disclosure Act
- ☐ 740 Railway Labor Act
- ☐ 790 Other Labor Litigation
- ☐ 791 Empl. Ret. Inc. Security Act

**BANKRUPTCY**
- ☐ 422 Appeal 28 USC 158
- ☐ 423 Withdrawal 28 USC 157

**PROPERTY RIGHTS**
- ☒ 820 Copyrights
- ☐ 830 Patent
- ☐ 840 Trademark

**SOCIAL SECURITY**
- ☐ 861 HIA (1395ff)
- ☐ 862 Black Lung (923)
- ☐ 863 DIWC/DIWW 405(g))
- ☐ 864 SSID Title XVI
- ☐ 865 RSI (405(g))

**FEDERAL TAX SUITS**
- ☐ 870 Taxes (U.S. Plaintiff or Defendant)
- ☐ 871 IRS—Third Party 26 USC 7609

**OTHER STATUTES**
- ☐ 400 State Reapportionment
- ☐ 410 Antitrust
- ☐ 430 Banks and Banking
- ☐ 450 Commerce/ICC Rates/etc.
- ☐ 460 Deportation
- ☐ 470 Racketeer Influenced and Corrupt Organizations
- ☐ 810 Selective Service
- ☐ 850 Securities/Commodities/ Exchange
- ☐ 875 Customer Challenge 12 USC 3410
- ☐ 891 Agricultural Acts
- ☐ 892 Economic Stabilization Act
- ☐ 893 Environmental Matters
- ☐ 894 Energy Allocation Act
- ☐ 895 Freedom of Information Act
- ☐ 900 Appeal of Fee Determination Under Equal Access to Justice
- ☐ 950 Constitutionality of State Statutes
- ☐ 890 Other Statutory Actions

**V. ORIGIN** (PLACE AN "X" IN ONE BOX ONLY)

☒ 1 Original Proceeding ☐ 2 Removed from State Court ☐ 3 Remanded from Appellate Court ☐ 4 Reinstated or Reopened ☐ 5 Transferred from another district (specify) ☐ 6 Multidistrict Litigation ☐ 7 Appeal to District Judge from Magistrate Judgment

**VI. CAUSE OF ACTION** (Cite the U.S. Civil Statute under which you are filing and write brief statement of cause. Do not cite jurisdictional statutes unless diversity.)

*17 U.S.C. § 501 et seq. – copyright infringement*

**VII. REQUESTED IN COMPLAINT** ☐ CHECK IF THIS IS A CLASS ACTION UNDER F.R.C.P. 23 **DEMAND $** Statutory damages; injunction CHECK YES only if demanded in complaint **JURY DEMAND:** ☐ Yes ☒ No

**VIII. RELATED CASE(S) IF ANY** JUDGE Kent A. Jordan DOCKET NUMBER 04-882-KAJ, 04-969-KAJ, 04-1398-KAJ, 04-1399-KAJ, 1:04-CV-01454-KAJ, 1:05-cv-00517-KAJ, and 1:05-cv-00518-KAJ

DATE May 30, 2006 SIGNATURE OF ATTORNEY OF RECORD [signature]

FOR OFFICE USE ONLY

RECEIPT # ______ AMOUNT ______ APPLYING IFP ______ JUDGE ______ MAG. JUDGE ______